JUDGE KOELTL

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

07 CV 11275

COPY

---

SECURITIES AND EXCHANGE COMMISSION, :

            Plaintiff,            :

           v.              :

DARRYL A. GOLDSTEIN and     :
CHRISTOPHER L. O'DONNELL,

           Defendants.     :

ECF CASE

Civil Action No.

DEMAND FOR
JURY TRIAL



RECEIVED
DEC 1 4 2007
U.S.D.C. S.D.N.Y.
CASHIERS

---

### COMPLAINT

Plaintiff Securities and Exchange Commission ("Commission") alleges the following against defendants Darryl A. Goldstein and Christopher L. O'Donnell ("Defendants"):

### SUMMARY

1.    From on or about January 2002 until August 2003, the Defendants, each a top financial advisor ("FA") at Morgan Stanley DW, Inc. ("MSDW"), defrauded at least 50 mutual fund companies and their numerous shareholders by engaging in deceptive acts designed to circumvent the mutual funds' restrictions on market timing and to generate substantial commissions or asset-based fees for themselves. In an effort to conceal their hedge fund customers' ongoing market-timing trading, the Defendants repeatedly and systematically employed a variety of deceptive practices including, but not limited to, opening and trading in multiple brokerage accounts, trading using different FA identification numbers, and trading through numerous variable annuity contracts. In less than two years, for only two hedge fund customers, the Defendants continuously engaged

in more than 4,000 market-timing trades with total trading volume exceeding $4.8 billion, opened approximately 122 brokerage accounts, opened approximately 64 variable annuity contracts, and used 11 different FA identification numbers. As a direct result of their fraudulent scheme, the Defendants generated almost $1 million in net commissions or asset-based fees for themselves and in the process harmed countless unsuspecting mutual fund shareholders.

2. Market timing refers to the practice of short-term buying, selling and exchanging of mutual fund shares in order to, among other things, exploit inefficiencies in mutual fund pricing. To achieve substantial gains using this strategy, the trader must be able to quickly cycle its investments into and out of the targeted funds. While market timing can be a successful investing strategy and is not necessarily illegal, such trading can harm mutual fund shareholders in a number of ways: it can dilute the value of their shares; it can disrupt the management of the fund's investment portfolio; and it can significantly increase trading and administrative costs associated with the management of the fund. Consequently, mutual funds often impose quantitative or qualitative restrictions on excessive trading and monitor trading activity in their funds. Typically, if a mutual fund determines that a shareholder or broker has violated its trading restrictions, it will limit or refuse to enter into any future trades with that party.

3. At all relevant times, the Defendants knew or were reckless in not knowing that mutual fund companies imposed restrictions on excessive trading and monitored trading activity in their funds in order to detect and prevent market-timing activity. Early on in their associations with their customers, the Defendants also knew or were reckless in not knowing that they were engaged in trading practices that deceived

mutual funds. The Defendants' role in the scheme was more than mechanically executing their customers' orders; they also advised their customers on how to make deceptive market-timing trades. By using over one hundred accounts, over sixty variable annuity contracts, and numerous FA identification numbers, the Defendants intended to, and did, make it more difficult for the mutual funds to detect and prevent their customers' market-timing trading.

4.      While participating in this fraudulent scheme, the Defendants made false and misleading statements to mutual fund companies in the account opening process, including, but not limited to, using shell companies and other misleading names to disguise their customers' identities. The Defendants also made omissions of material fact by failing to disclose to the mutual funds that the numerous accounts through which their customers traded actually belonged to the same customers and that the multiple FA identification numbers that the Defendants used to place the trades actually belonged to them. This misrepresented and omitted information was material because of the nature of the market timing in this case, the fact that market timing harms long-term mutual fund shareholders and that the fund companies were actively trying to detect and prevent market-timing trading in their funds. These continual deceptive acts, practices, and courses of business were committed by the Defendants or at their direction.

5.      Due to the sheer size, volume, and frequency of their transactions, the mutual fund companies were able to identify some of the accounts and FA identification numbers that the Defendants used to engage in deceptive market-timing trades. Mutual fund companies sent MSDW numerous notices that barred or imposed trading restrictions on the Defendants or specific accounts associated with the Defendants' customers. These

notices were generally sent to representatives in MSDW's Mutual Fund Operation Department ("MF Ops"), who then forwarded the notices to MSDW compliance officers, the offending FA, and the offending FA's branch manager. In fact, from December 2001 until July 2003, MF Ops received at least 225 such notices pertaining solely to the two defendants. One mutual fund family, Marshall Funds, terminated the national broker-dealer agreement with MSDW as a result of one of the Defendant's deceptive market-timing activity.

6.      In response to the mutual funds' efforts to prevent further market-timing trading, the Defendants continued to place trades for their hedge fund customers in accounts using FA identification numbers that had not been blocked by the mutual funds. In many cases, they simply transferred the funds from one blocked account to another account and continued to engage in market-timing trading. In doing so, they misled mutual fund companies into believing that the subsequent trades were for MSDW brokers or for customers whose trading had not been blocked. Ultimately, the Defendants' deceptive market-timing trading did not end until August 2003, when MSDW enforced new policies and procedures designed to prevent such practices throughout the firm.

7.      By engaging in the conduct described in the Complaint, the Defendants violated Section 17(a) of the Securities Act of 1933 ("Securities Act"); and Section 10(b) of the Securities Exchange Act of 1934 ("Exchange Act") and Rule 10b-5 thereunder.

8.      Accordingly, the Commission seeks: (a) entry of permanent injunctions prohibiting the Defendants from further violations of the relevant provisions of the Securities Act, the Exchange Act, and the rules promulgated thereunder; (b) the imposition of a civil penalty against each defendant due to the egregious nature of their

violations; and (c) any other relief this Court deems necessary and appropriate under the circumstances.

## JURISDICTION

9.      This Court has jurisdiction over this action pursuant to Sections 20(d) and 22(a) of the Securities Act [15 U.S.C. §§ 77t(d), 77v(a)] and Sections 21 and 27 of the Exchange Act [15 U.S.C. §§ 78u, 78aa].

10.      The Defendants, directly or indirectly, made use of the means or instrumentalities of interstate commerce, or of the mails, or the facilities of a national securities exchange in connection with the transactions, acts, practices and courses of business alleged herein.  Some of the alleged transactions, acts, practices, and courses of business occurred in the Southern District of New York.

## DEFENDANTS

11.      **Darryl Goldstein,** age 36, was a financial advisor at MSDW's office located at 885 Third Avenue, New York, New York, from October 2000 to November 2003.  During the relevant period, he served as a financial advisor to hedge fund advisors Millennium Partners L.P. and Haidar Capital Management LLC.  He is currently a registered representative at Gilford Securities Incorporated in New York, New York and resides in New York, New York.

12.      **Christopher O'Donnell**, age 45, was a financial advisor at MSDW's Rye, New York, office from August 1998 to March 2004.  During the relevant period, he served as a financial advisor to hedge fund advisor Millennium Partners L.P.  He is currently a registered representative for Bear Stearns & Company Inc. in New York, New York and resides in Rye, New York.

**RELATED PARTIES**

13.     **Morgan Stanley DW Inc.** was a Delaware corporation with its principal place of business in New York, New York. During the relevant time period, MSDW was a broker-dealer registered with the Commission pursuant to Section 15(b) of the Exchange Act, a registered investment adviser pursuant to Section 203(c) of the Investment Advisers Act of 1940, and a member of the National Association of Securities Dealers, the New York Stock Exchange, and the Municipal Securities Rulemaking Board. At all relevant times, MSDW provided comprehensive brokerage, investment and financial services nationwide.

14.     **Millennium Partners, L.P.**, a limited partnership organized in the Cayman Islands, is a hedge fund that maintains its principal place of business in New York, New York.  During the relevant period, Darryl Goldstein placed trades for its trader Errol Mustafa and Christopher O'Donnell placed trades for its trader Kovan Pillai.

15.     **Haidar Capital Management, LLC,** is a limited liability company formed under the laws of the State of New York.  Haidar Capital Management was the administrative or trading member for four hedge funds.  During the relevant period, Darryl Goldstein placed trades for its founder Said Haidar.

**STATEMENT OF FACTS**

Background

16.     A mutual fund is an investment company that pools money from many investors and invests those funds in stocks, bonds, short-term money market instruments, or other securities.  Mutual fund investors purchase their shares directly from the fund itself or through a broker for the fund.  Millions of Americans have chosen to invest in

mutual funds as their primary method for saving for education, retirement, and other financial goals. Approximately half of all U.S. households own mutual fund shares.

17.    Most mutual funds are meant to be long-term investments and were primarily designed for buy-and-hold investors. Nevertheless, some investors attempt to trade in and out of mutual funds in order to exploit inefficiencies in the way the funds value their shares. This strategy can be successful because many mutual funds use stale prices to calculate the value of the securities held in their portfolios. These prices are stale because they do not necessarily reflect the fair value of such securities at the time the shares are valued.

18.    As a general rule, mutual funds are valued once a day, usually at 4:00 p.m., when the New York market closes. The price of a mutual fund share, known as the Net Asset Value ("NAV"), generally reflects the local market's closing prices of the securities that comprise a given fund's portfolio, plus the value of any cash that the fund manager maintains for the fund. Unlike a stock, the price of a mutual fund share does not change during the course of the day. Instead, a mutual fund always fills the buy and sell orders it receives at the next available NAV. Accordingly, orders placed at any time during the trading day up to the 4:00 p.m. cutoff get that day's NAV, but an order placed after the close of trading receives the next day's NAV.

19.    The practice of taking advantage of short-term arbitrage opportunities repeatedly in a single mutual fund is called "market timing" the fund. Market-timing traders attempt to take advantage of mutual funds' pricing inefficiency in a number of ways.

a.     One strategy is known as "time zone arbitrage."  A typical example of this approach is a U.S. mutual fund that holds Japanese shares.  Because of the time zone difference, the Japanese market closes at 2:00 a.m. New York time.  If the U.S. mutual fund manager uses the closing prices of the Japanese shares in his or her fund to calculate the NAV at 4:00 p.m. in New York, he or she is relying on stale prices, i.e., market information that is fourteen hours old.  If there have been positive market movements in the intervening hours between the close of the Japanese market and the close of the New York market that will cause the prices on the Japanese market to rise when it later opens, the stale Japanese prices will not reflect them, and the U.S. mutual fund's NAV will be artificially low.  On such a day, a trader who buys the Japanese fund at the stale price is very likely to see a profit that can be realized the next day by selling.

b.     Another such strategy is known as "liquidity arbitrage."  An example of this approach is a mutual fund that contains illiquid securities such as high-yield bonds or small capitalization stocks.  Here, the fact that some of the fund's securities may not have traded for hours before the New York closing time can render the fund's NAV stale, and thus make it vulnerable to market-timing activity.

20.     Market timing has a negative effect on long-term mutual fund shareholders.  Effective market timing captures an arbitrage profit that comes dollar-for-dollar out of the pockets of long-term mutual fund shareholders.  Essentially, market timing allows the trader to step in at the last moment and take part of the buy-and-hold investors' upside when the market goes up, so the next day's NAV is reduced for those shareholders who remain in the fund.  If the trader sells on down-market days, the arbitrage has the effect of making the next day's NAV lower than it would otherwise

have been, thus magnifying the losses that buy-and-hold investors experience in a declining market. By trading in and out of a mutual fund, market timers repeatedly take part of long-term investors' profits or increase long-term investors' losses.

21.    Beyond the inequitable transfer of wealth associated with market timing, market timing also harms mutual fund shareholders in a number of other ways. As a preliminary matter, most market-timing purchases are followed by redemptions the next business day or shortly thereafter, in order to realize the gain from pricing inefficiencies. Accordingly, market timers impose additional transaction costs, such as trading commissions and administrative costs, on the long-term investors. Moreover, trades necessitated by such short-term sales can lead to the fund realizing taxable capital gains or losses at an undesirable time, increasing the tax bill for long-term investors. Market-timing transactions may also force mutual fund managers to buy stock as it is going up in price or sell it into a falling market. In short, while market timers may profit from engaging in frequent short-term trading of mutual fund shares, the costs associated with such trading are bourne by unsuspecting long-term investors.

22.    Due to the negative impact market timers have on long-term shareholders, mutual fund companies often impose restrictions on short-term or excessive trading. In this case, mutual fund companies like Goldman Sachs Trust, expressly prohibited such trading in their fund family by stating in its prospectus "the Trust discourages frequent purchases and redemptions of Fund shares and does not permit market-timing or other excessive trading practices." Some fund companies, like AIM Mutual Funds, imposed quantitative restrictions on trading such as a limit on the number of transactions that an account holder could effect within a certain time period. For example, AIM's Equity

Fund prospectus states "You are limited to a maximum of 10 exchanges per calendar year, because excessive short-term trading or market-timing activity can hurt fund performance."  Other fund companies, like Gabelli Funds or Franklin Funds, formally reserved the right to reject "excessive" or "abusive" trading without providing a specific definition of those terms.  The relevant language concerning the restrictions on excessive trading could be found in the mutual funds' prospectuses.

23.     In order to enforce these restrictions on excessive trading, mutual funds often attempt to monitor the size and frequency of trading by account number.  Since the multi-trillion dollar mutual fund industry processes countless buy, sell, and exchange transactions every day on behalf of institutions and individuals, it is virtually impossible for mutual funds to identify every market-timing trade.  Notwithstanding this reality, large short-term movements in and out of a mutual fund account can trigger surveillance by compliance personnel.  When excessive trading has been identified, mutual funds have a number of tools available to them including, but not limited to, rejecting questionable trades, stopping all future trading in a particular account by placing a "stop purchase" code on the account number, and prohibiting a particular broker from executing trades with the fund by blocking the broker's FA identification number.

24.     Like every other FA at MSDW, each Defendant was assigned a primary FA identification number and this number was used to open customer accounts, execute securities transactions, and track commissions.  Joint FA identification numbers were also sometimes legitimately assigned to FAs by MSDW to facilitate the allocation of commissions among brokers for a shared customer.

25.     During the relevant time period, virtually all of the market-timing transactions executed by the Defendants were entered into directly with the mutual fund companies.  The Defendants used the MSDW Mutual Fund Trading System to enter their customers' market-timing trades.  When they executed a mutual fund trade, each FA had to enter the name of the fund, the type of transaction, the transaction amount, and the account number for which the trade was being made.  A default FA identification number was assigned to the transaction, but that number could be changed by the FA.  For traditional accounts, a twelve-digit number allowed a mutual fund to identify the fund, amount of transaction, and account for which the transaction was being executed.  The first three digits identified the MSDW branch office, the next six digits represented the account number, and the final three digits were the FA identification number.  For trades executed through MSDW Choice accounts, a type of asset-based fee account, the FA identification number was replaced with a unique identifier.  Depending upon the account, select information regarding the transaction was wired to the mutual funds' transfer agents via the National Securities Clearing Corporation's Fund/Serv system.  In exchange for executing market-timing transactions on behalf of their customers, the Defendants were paid quarterly asset-based fees—ranging between .30% and 2.25% of the amount held in the account, depending on how much was in the account and what the money was invested in.  Generally, if the amount was invested in mutual funds, customers paid a quarterly fee of 1.00% of the accounts' assets.

26.     The Defendants also opened over sixty variable annuity contracts for their hedge fund customers when they knew, or were reckless in not knowing, that these accounts would be used to engage in deceptive market-timing activity.  Variable

annuities are hybrid securities, offered by insurance companies as long-term savings vehicles and used for retirement and estate planning purposes, which combine the elements of four different financial products:  mutual funds, tax-deferred investments like Individual Retirement Accounts, life insurance policies, and traditional annuities.  Upon purchasing a variable annuity, a consumer can direct that his or her money be invested in one or more mutual fund "subaccounts" offered by the insurance company.  These subaccounts, which mirror the mutual funds available to retail investors, are usually run by the retail fund manager.  Gains in variable annuity subaccounts compound tax-free until withdrawal.  In addition, variable annuities offer investors the chance to convert their investment, after a certain number of years, into a guaranteed stream of annuity payments for a period of years or for life.  The typical variable annuity also has a death benefit guaranteeing the return of the investor's principal to a designated heir if death precedes the start of annuity payouts.  Typically, investors in these complex products pay both the managerial fees associated with the mutual fund subaccounts and the various fees required by the insurance company.

27.    Variable annuities are purchased by a contract owner.  At the time of purchase, the purchaser identifies the following:  the contract owner, who has the ability to exercise the rights detailed in the contract; the annuitant, who is the person upon whose life the annuity benefit payments are made; and the beneficiary, who is to receive any death benefit paid if the annuitant dies before the annuity commencement period.  The annuitant has to be a natural person, while the owner can be a corporate entity.  In this case, the Defendants' hedge fund customers put forward an employee to serve as the annuitant.

28.    A critical characteristic of a variable annuity contract is that the contract owner does not purchase or sell shares of mutual funds directly; instead the insurance company aggregates contract owners' orders for each mutual fund and submits a single net buy or sell order each day.  Accordingly, by purchasing mutual fund shares in this manner, brokers and traders engaged in deceptive market timing cannot be associated with their trading activity as easily as if they executed their purchases of shares directly from a mutual fund.

29.    In cases where traders are engaged in market timing through variable annuity contracts, the real losers are the countless unsuspecting insurance customers who actually bought variable annuities for retirement, estate planning or other long-term goals.  These innocent customers paid higher fees and were harmed by having the value of their underlying mutual fund investments diluted by deceptive market-timing activity.

<u>Darryl Goldstein</u>

30.    Defendant Darryl Goldstein was a financial advisor in MSDW's Third Avenue, New York, New York, office from October 2000 to November 2003.  From as early as January 2002 until July 2003, Goldstein placed market-timing trades for Haidar Capital Management LLC ("Haidar") and its founder Said Haidar.  Goldstein also placed market-timing trades for Millennium Partners, L.P. ("Millennium") and its trader Errol Mustafa from at least January 2002 until March 2003.  During this short period, Goldstein and his partner, Marc H. Plotkin, placed approximately 2,747 market-timing trades for these two customers—without even considering the market-timing trades they executed for these two hedge funds through variable annuity contracts.  Using numerous MSDW accounts, Goldstein with the knowing and substantial assistance of Plotkin

executed deceptive market-timing trades in at least 52 mutual fund complexes for Haidar with a total trading volume of $2,837,756,312 and 49 complexes for Millennium with a total trading volume of $443,632,966.  As a result of these deceptive trading practices, Goldstein was ranked as the ninth highest producer in his office in 2002 and the tenth highest producer in 2003.

31.     Goldstein knew, or was reckless in not knowing, that he was engaged in deceptive market-timing trading and understood that such trading violated mutual funds' trading restrictions.  As evidence of this, early in the Haidar and Millennium relationships, the hedge funds told Goldstein that they anticipated placing numerous market-timing trades and that eventually the mutual funds would begin to block their trading.  Nevertheless, he chose to actively engage in the fraudulent scheme.

32.     By opening numerous accounts for each of his market-timing customers, Goldstein was able to invest a larger amount of his customers' money in a target mutual fund without triggering the fund's surveillance threshold and when his customer's market-timing trades were detected by the mutual fund he could continue to execute additional market-timing trades in the fund by shifting money to his customers' other accounts, despite the mutual fund's attempts to block his customers' trading.

33.     In support of the deceptive market-timing scheme, Goldstein and Plotkin opened at least 59 MSDW accounts for Haidar and 13 MSDW accounts for Millennium, as follows:

*Haidar*

|  | ACCOUNT NAME | DATE OPENED | ACCOUNT NUMER |
|---|---|---|---|
| 1. | Haidar Jupiter Fund LLC | 10/30/01 | 622-025966-074 |
| 2. | Haidar Jupiter Fund LLC | 9/27/01 | 622-024578-74 |
| 3. | Haidar Jupiter Fund LLC | 11/01/01 | 622-025970-074 |
| 4. | Haidar Jupiter Fund LLC | 9/27/01 | 622-024577-074 |
| 5. | Haidar Jupiter Fund LLC | 11/14/01 | 622-025969-114 |
| 6. | Haidar Jupiter Fund LLC | 11/26/01 | 622-026786-036 |
| 7. | Haidar Jupiter Fund LLC | 11/26/01 | 622-026787-036 |
| 8. | Haidar Jupiter Fund LLC | 11/26/01 | 622-026788-036 |
| 9. | Haidar Jupiter Fund LLC | 11/26/01 | 622-026789-036 |
| 10. | Haidar Jupiter Fund LLC | 12/17/01 | 622-027004-074 |
| 11. | Haidar Jupiter Fund LLC | 12/17/01 | 622-027002-114 |
| 12. | Haidar Jupiter Fund LLC | 12/17/01 | 622-027003-036 |
| 13. | Devon Capital LLC | 5/8/02 | 622-029263-074 |
| 14. | Devon Capital LLC | 10/18/02 | 622-034271-032 |
| 15. | Wessex Capital LLC | 10/18/02 | 622-034270-032 |
| 16. | Wessex Capital LLC | 5/8/02 | 622-029264-074 |
| 17. | Wessex Capital LLC | 5/8/02 | 622-029264-074 |
| 18. | Haidar Jupiter Short Equity Fund LLC | 11/15/01 | 622-026109-036 |
| 19. | Haidar Jupiter Short Equity Fund LLC | 11/15/01 | 622-026110-036 |

15

| 20. | Haidar Jupiter Short Equity Fund LLC | 11/15/01 | 622-026111-036 |
|-----|--------------------------------------|----------|----------------|
| 21. | Haidar Jupiter Short Equity Fund LLC | 11/15/01 | 622-026113-114 |
| 22. | Haidar Jupiter Short Equity Fund LLC | 11/15/01 | 622-026114-114 |
| 23. | Haidar Jupiter Short Equity Fund LLC | 11/15/01 | 622-026112-114 |
| 24. | Haidar Jupiter Short Equity Fund LLC | 11/1/01 | 622-025966-074 |
| 25. | Haidar Jupiter Short Equity Fund LLC | 11/1/01 | 622-025968-074 |
| 26. | Haidar Jupiter Short Equity Fund LLC | 11/1/01 | 622-025970-074 |
| 27. | Haidar Jupiter Short Equity Fund LLC | 11/1/01 | 622-025969-114 |
| 28. | Haidar Jupiter Short Equity Fund LLC | 11/1/01 | 622-025971-074 |
| 29. | Haidar Jupiter Short Equity Fund LLC | 11/1/01 | 622-025975-036 |
| 30. | FCK Partners LLC | 1/2/02 | 622-027212-036 |
| 31. | FCK Partners LLC | 1/2/02 | 622-027214-074 |
| 32. | FCK Partners LLC | 1/2/02 | 622-027210-036 |
| 33. | FCK Partners LLC | 4/3/02 | 622-028515-074 |
| 34. | Hudson Investor LLC | 1/2/02 | 622-027211-036 |
| 35. | Hudson Investor LLC | 1/2/02 | 622-027213-114 |
| 36. | Hudson Investor LLC | 1/2/02 | 622-027215-074 |
| 37. | Haidar Jupiter International LLC | 1/8/02 | 622-027292-114 |
| 38. | Cayman Partners LLC | 1/9/02 | 622-027290-074 |
| 39. | Mariner LDC | Unknown | 622-026142-074 |
| 40. | Mariner  LDC | Unknown | 622-026141-114 |
| 41. | Mariner LDC | Unknown | 622-026143-036 |

| 42. | Riverview Group LLC | 7/23/01 | 622-024176-074 |
|-----|---------------------|---------|----------------|
| 43. | Riverview Group LLC | 7/23/01 | 622-024177-074 |
| 44. | Riverview Group LLC | 7/23/01 | 622-024184-036 |
| 45. | Riverview Group LLC | 7/23/01 | 622-024185-114 |
| 46. | Riverview Group LLC | 7/23/01 | 622-024179-074 |
| 47. | Riverview Group LLC | 7/23/01 | 622-024180-114 |
| 48. | Riverview Group LLC | 7/23/01 | 622-024183-036 |
| 49. | Riverview Group LLC | 7/23/01 | 622-024178-074 |
| 50. | Riverview Group LLC | 7/23/01 | 622-024181-114 |
| 51. | Riverview Group LLC | 7/23/01 | 622-024182-036 |
| 52. | Riverview Group LLC | 11/18/02 | 622-034592-032 |
| 53. | Riverview Group LLC | 11/18/02 | 622-034593-032 |
| 54. | Canadian Imperial Holdings Inc. | 10/25/02 | 622-034182-114 |
| 55. | Canadian Imperial Holdings Inc. | 10/25/02 | 622-034183-114 |
| 56. | Canadian Imperial Holdings Inc. | 2/5/03 | 622-035160-114 |
| 57. | Jarko Investment Fund LLC | 11/9/01 | 622-026047-074 |
| 58. | Jarko Investment Fund LLC | 11/9/01 | 622-026048-074 |
| 59. | Jarko Investment Fund LLC | 11/9/01 | 622-026049-074 |

*Millennium*

|  | ACCOUNT NAME | DATE OPENED | ACCOUNT NUMBER |
|---|---|---|---|
| 1. | Carroll Hinrichs & Co LLC | 1/7/02 | 622-027278-074 |
| 2. | Umber Partners LLC | 1/28/02 | 622-027523-114 |
| 3. | Chiswick Park LLC | 3/1/02 | 622-027852-074 |
| 4. | Barnabus & Co. LLC | 10/18/02 | 622-034266-032 |
| 5. | Barnabus & Co. LLC | 10/18/02 | 622-034267-032 |
| 6. | Barnabus & Co. LLC | 11/18/02 | 622-034490-032 |
| 7. | Barnabus & Co. LLC | 11/18/02 | 622-03449-032 |
| 8. | Barnabus & Co. LLC | 11/18/02 | 622-034492-032 |
| 9. | Barnabus & Co. LLC | 6/20/02 | 539-041105-067 |
| 10. | Barnabus & Co. LLC | 6/20/02 | 539-041114-077 |
| 11. | Barnabus & Co. LLC | 6/20/02 | 539-041106-067 |
| 12. | Barnabus & Co. LLC | 6/21/02 | 539-041098-078 |
| 13. | Ravenscourt LLC | 6/20/02 | 622-029797-074 |

34.     Goldstein did not open these accounts for Haidar and Millennium to

pursue different investment strategies.  On the contrary, he regularly used two or more of

their accounts to purchase shares of the same mutual fund at or about the same time.  He

also routinely sold or exchanged fund shares held in several of their accounts at or about

the same time.  Significantly, these purchases, sales and exchanges often reflected the

same investment decision (i.e., a transfer from a money market fund to an equity fund in a particular sector, or vice versa).

35.     Similarly, Goldstein did not open these accounts for Haidar and Millennium to segregate assets.  Instead, Goldstein co-mingled the funds in the Haidar and Millennium accounts through frequent and large journal transfers of money.  For example, from November 20, 2001 to November 21, 2003, Goldstein transferred funds between Haidar accounts on 29 occasions.  Six of those transfers were for over a million dollars and 14 transfers were in the hundreds of thousands of dollars.  From October 30, 2002 to January 8, 2003, Goldstein transferred funds between Millennium accounts on 11 occasions.  One of those transfers was for over a million dollars and two of the transfers were in the hundreds of thousands of dollars.

36.     Another deceptive practice Goldstein used to circumvent mutual funds' excessive trading restrictions was to open accounts using other FAs' identification numbers and execute market-timing trades using those numbers.  FA identification numbers were used at MSDW to open customer accounts, execute securities transactions, and track commissions.  Each FA received a primary FA identification number.  In addition, two or more brokers could obtain an additional joint FA identification number to handle transactions and allocate commissions for a shared customer.  While joint FA identification numbers were sometimes used legitimately to share commissions at MSDW, Goldstein did not use joint FA identification numbers for that purpose when executing market-timing trades for Haidar and Millennium.  As evidence of this, he used many more identification numbers than would have ever been necessary to allocate

commissions for a shared customer.  Together, Goldstein and Plotkin used at least eight different FA identification numbers to place trades for Haidar and Millennium.

37.    By placing trades using different FA identification numbers, Goldstein made it harder for mutual funds to detect and prevent him from executing his customers' market-timing trades.  To illustrate this point, for market-timing trades executed through a MSDW Choice account, mutual funds were required to contact MF Ops at MSDW and ask for information regarding the identity of the FA involved in the market-timing trading.  In response to these requests, MSDW personnel provided the mutual funds with the FA's identification number or other identifying information.  The mutual funds would then use this information to attempt to block further deceptive market-timing trading by the offending FA.  Accordingly, the more FA identification numbers available to Goldstein and the more FAs purportedly involved the market-timing trading, the longer it potentially would take for mutual fund companies to completely bar him from trading on behalf of his clients in their funds.

38.    The following is a summary of the fund complexes Goldstein and Plotkin made purchases in on behalf of Haidar and Millennium, the amounts purchased, the number of accounts used, and the number of FA identification numbers used to trade in each fund complex.

*Haidar*

| FUND COMPLEX | AMOUNT TRADED | NUMBER OF ACCOUNTS | NUMBER OF FA IDENTIFICATION NUMBERS |
|---|---|---|---|
| AIM | $268,265,726 | 37 | 5 |
| Alger | $376,338 | 1 | 1 |

| | | | |
|---|---|---|---|
| Alliance | $38,834,435 | 18 | 3 |
| American Century | $217,212,348 | 18 | 4 |
| American | $10,628,096 | 2 | 1 |
| Black Rock | $5,838,220 | 3 | 3 |
| Bond Fund of America | $1,373,441 | 1 | 1 |
| Columbia | $7,003,946 | 4 | 3 |
| Credit Suisse | $9,200,513 | 6 | 3 |
| Davis | $4,141,506 | 3 | 5 |
| Delaware | $665,000 | 2 | 2 |
| Dreyfus | $1,936,944 | 3 | 4 |
| Eaton Vance | $25,901,367 | 24 | 4 |
| EuroPacific | $1,525,166 | 2 | 1 |
| Evergreen | $145,418,896 | 25 | 4 |
| Excelsior | $1,675,415 | 2 | 2 |
| Federated | $65,129,933 | 25 | 4 |
| Fidelity | $1,453,452 | 4 | 2 |
| Franklin | $89,361,426 | 13 | 5 |
| Fremont | $10,218,184 | 8 | 3 |
| Gabelli | $3,427,767 | 1 | 2 |
| Goldman Sachs | $22,156,214 | 13 | 5 |
| ING | $127,251,765 | 24 | 5 |
| Janus | $38,540,740 | 27 | 5 |
| John Hancock | $8,399,836 | 17 | 4 |
| Lord Abbett | $23,248,115 | 16 | 4 |
| Managers | $3,681,000 | 10 | 4 |
| Marshall Funds | $56,201,320 | 17 | 3 |

| | | | |
|---|---|---|---|
| Massachusetts Investors Trust | $405,934 | 1 | 1 |
| MFS | $47,401,650 | 20 | 4 |
| Morgan Stanley | $56,387,598 | 3 | 3 |
| Nations Funds | $12,240,549 | 1 | 1 |
| One Group | $4,984,704 | 4 | 3 |
| Oppenheimer | $4,554,266 | 2 | 1 |
| Phoenix | $4,696,449 | 7 | 4 |
| PIMCO | $63,214,616 | 4 | 2 |
| Pioneer | $27,388,667 | 16 | 4 |
| Putnam | $416,726,800 | 28 | 4 |
| Salomon Brothers | $37,193,023 | 14 | 3 |
| Scudder | $59,917,150 | 26 | 4 |
| Seligman | $32,213,530 | 25 | 5 |
| Sit | $31,730,845 | 15 | 3 |
| State Street | $2,237,164 | 2 | 1 |
| Strong | $1,603,834 | 1 | 2 |
| SunAmerica | $19,414,527 | 18 | 4 |
| T Rowe Price | $6,514,512 | 7 | 4 |
| Templeton Funds | $25,008,237 | 9 | 2 |
| Transamerica | $2,644,479 | 1 | 1 |
| Van Kampen | $789,789,678 | 42 | 6 |
| Victory Portfolios | $2,420,991 | 1 | 1 |

*Millennium*

| FUND COMPLEX | AMOUNT TRADED | NUMBER OF ACCOUNTS | NUMBER OF FA IDENTIFICATION NUMBERS |
|---|---|---|---|
| AIM | $31,436,058 | 9 | 5 |
| Alliance | $11,698,963 | 7 | 6 |
| American Century | $4,425,110 | 3 | 3 |
| Columbia | $3,370,701 | 5 | 4 |
| Delaware | $1,056,000 | 3 | 2 |
| Eaton Vance | $1,865,814 | 2 | 2 |
| Evergreen | $31,611,858 | 7 | 5 |
| Federated | $21,660,755 | 11 | 7 |
| Fidelity | $4,415,868 | 1 | 1 |
| Franklin | $1,993,827 | 2 | 1 |
| Fremont | $4,606,553 | 4 | 2 |
| Gabelli | $707,700 | 2 | 2 |
| Goldman Sachs | $18,424,581 | 8 | 5 |
| ING | $6,576,057 | 3 | 2 |
| Janus | $7,057,986 | 6 | 5 |
| John Hancock | $1,529,400 | 5 | 4 |
| Lord Abbett | $655,600 | 2 | 2 |
| Managers | $310,000 | 1 | 1 |
| Marshall Funds | $27,548,629 | 8 | 7 |
| MFS | $19,676,036 | 9 | 5 |
| Morgan Stanley | $10,105,364 | 3 | 2 |
| New Perspective Fund | $1,127,848 | 1 | 1 |
| One Group | $1,559,524 | 1 | 1 |

| Oppenheimer | $4,990,876 | 2 | 1 |
|---|---|---|---|
| Phoenix | $1,598,300 | 4 | 3 |
| PIMCO | $5,111,265 | 2 | 2 |
| Pioneer | $1,400,000 | 3 | 2 |
| Putnam | $22,672,339 | 4 | 3 |
| Salomon Brothers | $11,039,519 | 5 | 4 |
| Scudder | $6,380,621 | 6 | 5 |
| Seligman | $3,239,617 | 1 | 1 |
| SIT | $3,703,969 | 3 | 3 |
| Small Cap World Fund | $547,832 | 1 | 1 |
| Sun America | $3,279,870 | 6 | 5 |
| Van Kampen | $166,248,526 | 12 | 6 |

39.     Goldstein did not use joint FA identification numbers to facilitate the allocation of commissions or asset-based fees among multiple brokers for a shared customer when executing market-timing trades for Haidar and Millennium.  To illustrate this point, he opened accounts using a retiring FA's identification number and entered into multiple joint production agreements with another FA from the Mellville, New York office.  According to the terms of the joint production agreements with the Mellville FA, the FA was entitled to receive a portion of any commissions generated by transactions executed using the joint FA identification number.  Goldstein and Plotkin obtained three new FA identification numbers for every combination of Goldstein, Plotkin, and the Mellville FA.  Additionally, these new joint numbers were often coded in such a way as to make it appear that the trades originated from the Mellville office, rather from the New York office where Goldstein worked and the trades were actually executed.  The retiring

FA and the Mellville FA had little or no role in establishing the Haidar and Millennium customer relationships or servicing these customers' accounts.

40.    In an effort to further disguise their market-timing activity, Goldstein purchased variable annuity contracts and executed trades through them on behalf of Haidar and Millennium.  O'Donnell knew, or was reckless in not knowing, that trading through variable annuity contracts made it harder for mutual funds to identify Goldstein or his hedge fund customers because the issuer of the annuity would aggregate trades and transmit them to the mutual funds on a net basis.  As a result, Goldstein was able to engage in additional deceptive market-timing trading on behalf of Haidar and Millennium.

41.    Goldstein knew, or was reckless in not knowing, that the annuity contracts Haidar and Millennium purchased were sham transactions.  After all, these hedge funds did not need or want life insurance, nor were they interested in tax-deferred investing or retirement planning for their employees.  Furthermore, the additional fees associated with annuities made it a more expensive and unnecessarily complicated way for them to invest in mutual funds.  With this knowledge, Goldstein advised his customers as to how to open a variable annuity contract and how to trade mutual funds through them. Ultimately, Goldstein opened and executed mutual fund trades through at least 40 variable annuity contracts for Haidar and 14 for Millennium.

42.    From December 14, 2001 to February 10, 2003, Goldstein and his partners collectively received approximately 131 block notices from mutual fund companies asking them, using various methods of communication, to stop or limit their trading for Haidar or Millennium in their fund.  Initially, Goldstein responded to these notices by

simply executing trades through new and different MSDW accounts that had not been blocked.  Eventually, the fund companies began blocking trades based upon Goldstein and Plotkin's FA identification numbers.  In response, Goldstein started placing new orders by using the FA identification numbers of other brokers or using new FA identification numbers he had obtained by entering into joint production agreements with other FAs.

43.    By using different MSDW account and FA identification numbers, Goldstein was able to conceal his customers' market-timing trading, making it harder for mutual funds to detect and prevent such activity.  As a result of this subterfuge, mutual fund companies were fooled into processing additional transactions from him and his customers that the mutual fund companies were trying to stop.  While Attachment A details instances of such deceptive trading, outside of the annuity context, the following are a few examples of Goldstein and Plotkin's deliberate attempts to evade mutual fund companies' efforts to enforce their trading restrictions.

a.    On February 19, 2002, Alliance Funds blocked trading in two Haidar accounts, one named Haidar Jupiter Fund LLC and one named Mariner LDC. Nevertheless, Goldstein then used different Haidar accounts to make 13 additional purchases or exchanges of Alliance funds between July 22, 2002 and August 9, 2002.

b.    On March 19, 2002, Liberty Funds banned Goldstein and Plotkin from trading in their funds.  Nonetheless, Goldstein made seven additional purchases in Liberty Funds for both Haidar and Millennium using different FA identification numbers between August 21, 2002 and September 17, 2002.

c.      On June 24, 2002, Phoenix mutual funds banned Goldstein and Plotkin from trading in their funds.  Notwithstanding this ban, in July and August 2002, Goldstein used a different FA identification number to make five new purchases of Phoenix funds for Millennium.

d.      On July 30, 2002, Managers Funds banned Goldstein's partner Plotkin from making any purchases.  Nevertheless, six additional purchases in Managers Funds were then made between August 6, 2002 and September 4, 2002 for Haidar and Millennium using other FA identification numbers associated with Goldstein and Plotkin.

e.      Between June 4, 2002 and December 18, 2002, Goldstein and Plotkin received twenty block notices from AIM mutual funds stating that Haidar and Millennium funds would no longer be permitted to place orders in 2002.  Nonetheless, after these notices were received, Goldstein and Plotkin utilized many different Haidar and Millennium accounts to continue making market-timing trades throughout 2002.  They executed dozens of market-timing trades in AIM funds using six different accounts opened for Haidar from April 23, 2002 to December 16, 2002.

f.      On November 22, 2002, Federated blocked trading in five Haidar accounts and one Millennium account.  Notably, two of the blocked Haidar accounts were titled "Riverview."  One was opened using Goldstein's FA identification number, while the other was opened using Plotkin's FA identification number.  Despite the trading restriction, on December 4, 2002, Goldstein transferred $2.3 million from one of the barred Riverview accounts to a new account named Riverview that had been opened using a retiring FA's identification number.  On December 16, 2002, the new Riverview account purchased 52,000 shares of the Federated International Small Company A fund.

On January 8, 2003, the new Riverview account sold its entire position in the Federated fund for a profit.

44.    Goldstein knew, or was reckless in not knowing, that his request for and use of multiple MSDW accounts, variable annuity contracts, and FA identification numbers was for the purpose of circumventing mutual funds' trading restrictions by disguising his customers' market-timing trades, in order to deceive and defraud the mutual funds they targeted and their shareholders.

45.    Goldstein left MSDW in November 2003.  Goldstein earned approximately $546,257 from placing market-timing trades for Haidar and Millennium. By executing deceptive trades, Goldstein caused significant harm to the shareholders of the mutual funds targeted.

Christopher O'Donnell

46.    Christopher O'Donnell was a financial advisor at MSDW's Rye, New York, office from August 1998 until March 2004.  O'Donnell placed market-timing trades for Millennium and its trader Kovan Pillai from April 2002 until August 2003. During this short period, O'Donnell placed approximately 1,360 market-timing trades for Millennium—without even considering the market-timing trades he executed for Millennium through variable annuity contracts.  Using numerous MSDW accounts, O'Donnell executed deceptive market-timing trades in at least 35 mutual fund complexes with a total trading volume of $1,534,289,843.  As a result of his deceptive trading practices, O'Donnell was ranked as the second highest producer in his office in 2002 and 2003.

47.    O'Donnell knew, or was reckless in not knowing, that he was engaged in

deceptive market-timing trading and that such trading violated mutual funds' trading restrictions.

48.     From April 26, 2002 to March 12, 2003, O'Donnell opened at least 50 MSDW accounts for Millennium as part of the deceptive scheme.  By opening these accounts, he was able to invest a larger amount of his customer's money in a target mutual fund without triggering the fund's surveillance threshold and when his hedge fund customer's market-timing trades were detected by a mutual fund he could continue to execute trades in the fund by shifting money to his customers' other accounts, despite the mutual fund's attempts to block his customers' trading.  Nearly all the accounts opened by O'Donnell for Millennium bore the names of limited liability companies Millennium had formed to facilitate market-timing trades.  The use of such names was misleading because they had no apparent relationship to Millennium and prevented mutual funds from easily associating Millennium with the excessive trading.  The following are the Millennium accounts O'Donnell opened:

|     | ACCOUNT NAME | DATE OPENED | ACCOUNT NUMBER |
| --- | --- | --- | --- |
| 1. | Gilmore and Gillespie LLC | 4/26/02 | 723-060178-143 |
| 2. | Wyatt, Atwood & Co., LLC | 4/26/02 | 723-060177-143 |
| 3. | Gahn & McElroy, LLC | 4/26/02 | 723-060179-143 |
| 4. | Mazzard Group LLC | 4/26/02 | 723-060176-143 |
| 5. | Auric Ventures LLC | 6/14/02 | 723-060195-143 |
| 6. | Linkage Associates, LLC | 6/14/02 | 723-060193-143 |
| 7. | Napa Drive LLC | 6/14/02 | 723-060196-143 |

| | | | |
|---|---|---|---|
| 8. | Palomino Enterprises LLC | 7/31/02 | 723-060202-015 |
| 9. | Periwinkle LLC | 9/6/02 | 723-060304-143 |
| 10. | Smike & Co. LLC | 10/3/02 | 723-060210-143 |
| 11. | Periwinkle LLC | 10/22/02 | 723-060217-002 |
| 12. | Mazzard Group LLC | 10/22/02 | 723-060215-002 |
| 13. | Gilmore and Gillespie LLC | 10/22/02 | 723-060214-002 |
| 14. | Taiga Group LLC | 10/22/02 | 723-060216-002 |
| 15. | Buka Group LLC | 10/23/02 | 723-060219-002 |
| 16. | Lemata LLC | 10/23/02 | 723-060220-002 |
| 17. | Chiba LLC | 10/29/02 | 723-060221-002 |
| 18. | Exmoor Ltd. | 11/1/02 | 723-012316-002 |
| 19. | Forest Green LLC #2 | 11/30/02 | 723-060259-011 |
| 20. | Buka Group LLC | 12/10/02 | 723-060246-011 |
| 21. | Lemata LLC | 12/10/02 | 723-060243-011 |
| 22. | Hobart Way LLC | 12/10/02 | 723-060244-011 |
| 23. | Valonia LLC | 12/10/02 | 723-060242-011 |
| 24. | Chiba LLC | 12/10/02 | 723-060245-011 |
| 25. | Buka Group LLC | 12/10/02 | 723-060246-011 |
| 26. | Osaykanyo LLC | 12/10/02 | 723-060247-011 |
| 27. | Forest Green LLC | 12/10/02 | 723-060257-011 |
| 28. | Valonia LLC | 12/10/02 | 723-060242-011 |

| | | | |
|---|---|---|---|
| 29. | Redwing Group LLC | 12/10/02 | 723-060241-011 |
| 30. | Forest Green LLC | 12/31/02 | 723-060260-011 |
| 31. | Forest Green LLC | 12/31/02 | 723-060261-011 |
| 32. | Umiak Partners LLC | 1/13/03 | 723-060267-002 |
| 33. | Umiak Partners LLC | 1/13/03 | 723-060268-002 |
| 34. | Acorn Way LLC | 1/13/03 | 723-060269-002 |
| 35. | Acorn Way LLC | 1/13/03 | 723-060270-002 |
| 36. | Tipton Associates LLC | 1/13/03 | 723-060271-002 |
| 37. | Tipton Associates LLC | 1/13/03 | 723-060272-002 |
| 38. | Cotton Tail Associates LLC | 1/13/03 | 723-060263-002 |
| 39. | Cotton Tail Associates LLC | 1/13/03 | 723-060264-002 |
| 40. | Saga Partners LLC | 1/13/03 | 723-060265-002 |
| 41. | Saga Partners LLC | 1/13/03 | 723-060266-002 |
| 42. | Optic Group LLC | 2/26/03 | 723-060287-002 |
| 43. | Buka Group LLC | 2/26/03 | 723-060288-002 |
| 44. | Hobart Way LLC | 2/26/03 | 723-060294-002 |
| 45. | Valonia LLC | 2/26/03 | 723-060291-002 |
| 46. | Napa Drive LLC | 2/26/03 | 723-060290-002 |
| 47. | Chiba LLC | 2/26/03 | 723-060293-002 |
| 48. | Osaykanyo LLC | 2/26/03 | 723-060292-002 |
| 49. | Taiga Group LLC | 2/26/03 | 723-060289-002 |

| 50. | Foxtail Ltd. LLC | 3/12/03 | 723-012407-143 |
|---|---|---|---|

49.    O'Donnell did not open these accounts for Millennium to pursue different investment strategies.  On the contrary, he regularly used two or more of Millennium's accounts to purchase shares of the same mutual fund at or about the same time.  He also routinely sold or exchanged fund shares held in several of Millennium's accounts at or about the same time.  Significantly, these purchases, sales and exchanges often reflected the same investment decision (i.e., a transfer from a money market fund to an equity fund in a particular sector, or vice versa).

50.    Similarly, O'Donnell did not open these accounts for Millennium to segregate assets.  Instead, O'Donnell co-mingled the funds in the Millennium accounts through frequent and large journal transfers of money.  From November 2002 until July 2003, O'Donnell transferred funds between Millennium accounts on 41 occasions. Eleven of the transfers were for over a million dollars and 19 of the transfers were for hundreds of thousands of dollars.

51.    The timing and manner in which the numerous accounts were opened demonstrate that O'Donnell knowingly or recklessly engaged in deceptive trading practices to circumvent mutual funds' trading restrictions.  To illustrate this point, O'Donnell's trading assistant recommended to Millennium that it place trades in a certain mutual fund through five particular accounts based upon his belief that these trades would be accepted by the mutual fund if executed through these accounts.  O'Donnell then opened the recommended accounts for Millennium using five different entity names. His assistant also advised Millennium that the trades should be kept under $300,000 and

asked Millennium if they wanted him to recommend other accounts from which he believed trades would be accepted.  If the accounts actually represented different investment strategies or separate asset pools, there would be no legitimate reason for O'Donnell or his trading assistant to advise Millennium as to the number of accounts in which to place the trades or the amount of each trade.

52.     Another deceptive practice O'Donnell used to circumvent mutual funds' excessive trading restrictions was to open accounts and execute trades using other FAs' identification numbers.  As stated earlier, FA identification numbers were used at MSDW to open customer accounts, execute securities transactions, and track commissions.  Each FA received a primary FA identification number.  In addition, two or more brokers could obtain a joint FA identification number to handle transactions and allocate commissions for a shared customer.  While joint FA identification numbers were sometimes used legitimately to share commissions at MSDW, O'Donnell did not use joint FA identification numbers for that purpose when executing market-timing trades for Millennium.

53.     O'Donnell used at least three different FA identification numbers in order to place trades for Millennium.  Besides his primary FA identification number, ("O'Donnell identification number"), he obtained two supplemental identification numbers by entering into joint production agreements with junior FAs in his office. O'Donnell obtained the first FA identification number though a joint production agreement with David Cusano on or about October 21, 2002, ("O'Donnell/Cusano identification number") and he obtained the second FA identification number through a

joint production agreement with Michael Gaetano on or about October 31, 2002 ("O'Donnell/Gaetano identification number").

54.    By placing trades using different FA identification numbers, O'Donnell made it harder for mutual funds to detect and prevent him from executing his customers' market-timing trades.  To illustrate this point, for market-timing trades executed through a MSDW Choice account, mutual funds were required to contact MF Ops at MSDW and ask for information regarding the identity of the FA involved in the market-timing trading.  In response to these requests, MSDW personnel provided the mutual funds with the FA's identification number or other identifying information.  The mutual funds would then use this information to attempt to block further deceptive market-timing trading by the offending FA.  Accordingly, the more FA identification numbers available to O'Donnell and the more FAs purportedly involved in the market-timing trading, the longer it potentially would take for mutual fund companies to completely bar him from trading on behalf of his clients in their funds.

55.    The following is a summary of the fund complexes O'Donnell made purchases in on behalf of Millennium, the amounts purchased, the number of accounts used, and the number of FA identification numbers used to trade in each fund complex.

| FUND COMPLEX | AMOUNT TRADED | NUMBER OF ACCOUNTS | NUMBER OF FA IDENTIFICATION NUMBERS |
|---|---|---|---|
| AIM | 290,597,970 | 17 | 3 |
| Alliance | 51,772,015 | 22 | 2 |
| American Century | 38,725,698 | 8 | 2 |
| Citizens Funds | 2,032,086 | 1 | 1 |
| Columbia | 9,052,728 | 3 | 1 |

| | | | |
|---|---|---|---|
| Credit Suisse | 5,099,747 | 8 | 2 |
| Delaware | 4,258,190 | 3 | 1 |
| Dreyfus | 3,031,623 | 7 | 2 |
| Evergreen | 73,956,505 | 16 | 3 |
| Fidelity | 11,133,348 | 1 | 1 |
| Franklin | 41,985,434 | 11 | 2 |
| Gabelli | 27,249,628 | 16 | 2 |
| Goldman Sachs | 40,551,550 | 10 | 2 |
| ING | 51,711,148 | 16 | 2 |
| Ivy Fund | 5,886,116 | 1 | 1 |
| Janus | 34,159,261 | 2 | 1 |
| John Hancock | 3,200,000 | 14 | 2 |
| Liberty | 3,056,625 | 2 | 1 |
| Lord Abbett | 6,168,019 | 4 | 2 |
| Managers Funds | 6,389,403 | 3 | 2 |
| MFS | 68,068,258 | 17 | 3 |
| Morgan Stanley | 50,221,447 | 13 | 2 |
| Nations Fund | 38,767,938 | 5 | 1 |
| Oppenheimer | 86,351,865 | 10 | 2 |
| Phoenix | 5,734,801 | 8 | 1 |
| Pioneer | 14,745,000 | 12 | 2 |
| Putnam | 189,216,885 | 11 | 2 |
| Scudder | 134,727,187 | 15 | 2 |
| Seligman | 10,347,163 | 18 | 3 |
| SIT | 26,424,465 | 13 | 2 |
| Sun America | 10,860,441 | 9 | 2 |

| T Rowe Price | 24,092,119 | 16 | 2 |
| Templeton | 53,030,435 | 15 | 3 |
| Thornburg | 300,000 | 1 | 1 |
| Van Kampen | 111,384,745 | 13 | 2 |

56.    O'Donnell did not use joint FA identification numbers to facilitate the allocation of commissions among multiple brokers for a shared customer when executing market-timing trades for Millennium.  To illustrate this point, he obtained new FA identification numbers by entering into joint production agreements with two junior FAs in his office.  These FAs had little or no role in establishing the Millennium customer relationship or servicing its accounts.  The true nature of these agreements is demonstrated by the fact that under each of the joint production agreements O'Donnell received 99% of the revenue earned for business placed under that number, leaving the junior FA with only 1%.

57.    In an effort to further disguise their market-timing activities, O'Donnell purchased variable annuity contracts and executed trades on behalf of Millennium. O'Donnell knew, or was reckless in not knowing, that trading through variable annuity contracts made it harder for mutual funds to identify O'Donnell or his hedge fund customer because the issuer of the insurance would aggregate trades and transmit them to the mutual funds on a net basis.  Thus, O'Donnell was able to engage in additional deceptive market-timing trading on behalf of Millennium.

58.    O'Donnell knew, or was reckless in not knowing, that the contracts Millennium purchased were sham transactions.  After all, Millennium did not need or want life insurance, nor was it interested in tax-deferred investing or retirement planning

36

for its employees.  Furthermore, the additional fees associated with this insurance product made it a more expensive and unnecessarily complicated way for Millennium to invest in mutual funds.  O'Donnell has acknowledged that the purpose of these variable annuity contracts was to market time international mutual funds.  With this knowledge, O'Donnell facilitated the purchase of at least 10 variable annuity contracts and executed mutual fund trades through them on behalf of Millennium.

59.    From May 21, 2002 to May 28, 2003, O'Donnell and his partners collectively received approximately 94 block notices from mutual fund companies, using various methods of communication, asking him to stop or limit their trading for Millennium in their fund.  Despite these repeated requests, O'Donnell continued to execute market-timing trades with the same funds through other Millennium accounts and by using other FA identification numbers.

60.    By using different MSDW account and FA identification numbers, O'Donnell was able to conceal his customers' market-timing trading, making it harder for mutual funds to detect and prevent such activity.  As a result of this subterfuge, mutual fund companies were fooled into processing additional transactions that they were trying to stop from him and his customers.  While Attachment B details instances of such deceptive trading, outside of the annuity context, the following are a few examples of O'Donnell's deliberate attempts to evade mutual fund companies' efforts to enforce their trading restrictions.

a.    From April 29, 2002 through October 3, 2002, O'Donnell opened all Millennium accounts under his own identification number.  On October 9, 2002, AIM mutual funds banned O'Donnell from trading in their funds.  On October 21, 2002,

O'Donnell obtained a new joint FA identification number, the O'Donnell/Cusano identification number. The next day, he opened four Millennium accounts using the O'Donnell/Cusano identification number: Mazzard LLC, Periwinkle LLC, Gilmore and Gillespie LLC, and Taiga LLC. On October 29, 2002, he opened a fifth Millennium account, Chiba LLC, using the O'Donnell/Cusano identification number. On November 8, 2002, he funded the Gilmore & Gillespie LLC account by journal transferring $2 million dollars into it from a previously opened Millennium account. Despite the trading bar, on November 15, 2002, O'Donnell used four of the new accounts—Chiba, Mazzard, Taiga, and Periwinkle—to purchase $1.5 million, $1.3 million, $1 million, and $1.5 million respectively of shares in the AIM International Growth Fund. On November 27, 2002, all four of these accounts sold their positions. On January 2, 2003, all four of these accounts and the Gilmore & Gillespie account were used to purchase $1.5 million each in the AIM International Growth Fund. These positions were sold on January 8, 2003.

b.    On July 24, 2002, Oppenheimer mutual funds banned O'Donnell from trading in their funds. Nevertheless, O'Donnell used the O'Donnell/Gaetano identification number to make seven purchases in Oppenheimer funds in January and February 2003 using five different Millennium accounts with a total trading volume of $5,026,123.

c.    On August 9, 2002, T.Rowe Price mutual funds banned O'Donnell from trading in their funds. Nonetheless, from September to October 2002, O'Donnell made eight additional purchases in T. Rowe Price funds for Millenium under his FA identification number, then beginning in January of 2003, he used the O'Donnell/Gaetano

identification number to make six additional purchases in T.Rowe Price funds through six Millennium accounts totaling $3,431,217.

        d.     On August 9, 2002, American Century mutual funds banned O'Donnell from trading in their funds and threatened to bar all trades from the Rye Branch if he violated that ban.   Notwithstanding this prohibition, in January of 2003, he made three purchases in an American Century fund under the O'Donnell/Gaetano identification number with total trading volume of $1,385,014.

        e.     Around February 26, 2003, Alliance Funds banned O'Donnell from trading in their funds.  Notwithstanding this ban, he subsequently made 14 additional purchases in eight different Millennium accounts using the O'Donnell/Cusano identification number.  An example of one of these trades is as follows:  on March 3, 2003, Alliance cancelled a trade in a Millennium account named Smike & Co. LLC because it was identified as a market-timing trader.  On that same day, O'Donnell transferred $1.8 million from the Smike & Co. account to a Millennium account named Chiba LLC.  On March 5, 2003, the Chiba account was used to make four purchases in Alliance funds:  $200,000 in the All Asia Investment Fund, $170,000 in the Worldwide Privatization Fund, $180,000 in the International Premium Growth Fund, and $150,000 in the New Europe Fund.

        61.     O'Donnell knew, or was reckless in not knowing, that his request for and use of multiple MSDW accounts, variable annuity contracts, and FA identification numbers was for the purpose of circumventing mutual funds' trading restrictions by disguising his customer's market-timing activity, in order to deceive and defraud the mutual funds they targeted and their shareholders.

62.     O'Donnell left MSDW in March 2004.  O'Donnell earned approximately

$390,677 from placing market-timing trades for Millennium.  In executing these

deceptive trades, O'Donnell caused significant harm to shareholders of the mutual funds

targeted.

## FIRST CLAIM

### Violations of Section 17(a) of the Securities Act

63.     Paragraphs 1 through 62 are realleged and incorporated by reference as if

set forth fully herein.

64.     The Defendants knowingly, recklessly, or negligently in the offer or sale

of securities, by the use of the means or instrumentalities of transportation or

communication in interstate commerce or by use of the mails, directly or indirectly:  (a)

employed devices, schemes, or artifices to defraud; (b) obtained money or property by

means of untrue statements of material fact or omissions to state a material fact necessary

in order to make the statements made, in the light of the circumstances under which they

were made, not misleading; and (c) engaged in transactions, acts, practices or courses of

business which operated as a fraud or deceit upon purchasers of securities.

65.     By engaging in the foregoing conduct, the Defendants violated Section

17(a) of the Securities Act [15 U.S.C. § 77q(a)].

## SECOND CLAIM

### Violations of Section 10(b) of the Exchange Act and Rule 10b-5 Thereunder

66.     Paragraphs 1 through 62 are realleged and incorporated by reference as if

set forth fully herein.

67.     The Defendants knowingly or recklessly by the use of the means or

instrumentalities of interstate commerce or of the mails, in connection with the purchase

or sale of securities, directly or indirectly:  (a) employed devices, schemes or artifices to

defraud; (b) made untrue statements of material fact or omitted to state a material fact

necessary to make the statements made, in the light of the circumstances under which

they were made, not misleading; or (c) engaged in acts, practices or courses of business

which operated as a fraud or deceit upon certain persons.

68.     By engaging in the foregoing conduct, the Defendants violated Section

10(b) of the Exchange Act [15 U.S.C. § 78j(b)] and Rule 10b-5 [17 C.F.R. § 240.10b-5]

thereunder.

## JURY DEMAND

69.     The Commission hereby demands trial by jury on all claims so triable.

## PRAYER FOR RELIEF

WHEREFORE, the Commission respectfully requests that this Court:

A.      Permanently enjoin the Defendants and their respective agents, servants,

employees, attorneys, assigns and all those persons in active concert or participation with

them who receive actual notice of the injunction by personal service or otherwise, from

directly or indirectly engaging in violations of Section 17(a) of the Securities Act [15

U.S.C. § 77q(a)] and Section 10(b) of the Exchange Act [15 U.S.C. § 78j(b)] and Rule

10b-5 thereunder [17 C.F.R. § 240.10b-5];

B.      Order each defendant to pay civil monetary penalties pursuant to Section

20(d) of the Securities Act [5 U.S.C. § 77t(d) and Section 21(d)(3) of the Exchange Act

[15 U.S.C. § 78u(d)(3)]; and

     C.     Grant such other and further relief as this Court deems necessary and

appropriate under the circumstances.

Robert B. Blackburn (RB 1545)

Securities and Exchange Commission
3 World Financial Center, Room 4300
New York, New York 10281-1022
(212) 336-1050 [Blackburn]
(212) 336-1317 [FAX]
BlackburnR@sec.gov

Respectfully submitted,

Jordan A. Thomas

Christopher R. Conte
Mark Kreitman
Robert B. Hanson
Stephen P. Van Meter
Paul E. Kim
Securities and Exchange Commission
100 F Street, N.E.
Washington, D.C. 200549
(202) 551-4475 [Thomas]
(202) 772-9245 [Thomas FAX]
ThomasJA@sec.gov

Attorneys for Plaintiff

Dated: December 14, 2007

# ATTACHMENT

# A

**Haidar Transactions**

# Trading Associated with Goldstein in AIM Funds

**4/11/02 AIM warned that only two more exchanges were permitted that year in accounts 622-024182**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622036 | 4/15/2002 | BOT | AIM INTERM GOVT A | 622-026787 | HAIDAR JUPITER FUND LLC | $370,000.00 |
| 622036 | 4/22/2002 | XCHG TO | AIM INTERM GOVT A | 622-025975 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $557,061.93 |
| 622036 | 4/24/2002 | XCHG TO | AIM INTERM GOVT A | 622-026787 | HAIDAR JUPITER FUND LLC | $370,486.81 |
| 622036 | 4/16/2002 | XCHG TO | AIM INTL EQUITY A | 622-024184 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $1,379,203.50 |
| 622036 | 4/22/2002 | XCHG TO | AIM INTL EQUITY A | 622-026787 | HAIDAR JUPITER FUND LLC | $370,000.00 |
| 622074 | 4/22/2002 | XCHG TO | AIM INTERM GOVT A | 622-024577 | HAIDAR JUPITER FUND,LLC | $464,771.09 |
| 622074 | 4/22/2002 | XCHG TO | AIM INTERM GOVT A | 622-024176 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $581,925.45 |
| 622074 | 4/22/2002 | XCHG TO | AIM INTERM GOVT A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $1,342,628.72 |
| 622074 | 4/22/2002 | XCHG TO | AIM INTERM GOVT A | 622-026047 | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | $939,774.93 |
| 622074 | 4/22/2002 | XCHG TO | AIM INTERM GOVT A | 622-026048 | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | $515,899.24 |
| 622114 | 4/22/2002 | XCHG TO | AIM INTERM GOVT A | 622-026141 | MARINER LDC | $609,767.22 |

**4/23/02 AIM warned that only one more exchange was permitted that year in account 622-024577**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622036 | 4/30/2002 | XCHG TO | AIM ASIAN GRWTH A | 622-025975 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $558,901.60 |
| 622036 | 5/1/2002 | BOT | AIM ASIAN GRWTH A | 622-024184 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $412,300.00 |
| 622036 | 4/24/2002 | XCHG TO | AIM INTERM GOVT A | 622-026787 | HAIDAR JUPITER FUND LLC | $370,486.81 |
| 622036 | 5/6/2002 | XCHG TO | AIM INTERM GOVT A | 622-025975 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $558,901.60 |
| 622036 | 5/6/2002 | XCHG TO | AIM INTERM GOVT A | 622-026787 | HAIDAR JUPITER FUND LLC | $374,215.04 |
| 622036 | 4/30/2002 | XCHG TO | AIM INTL EQUITY A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $550,897.02 |
| 622036 | 4/30/2002 | XCHG TO | AIM INTL EQUITY A | 622-026787 | HAIDAR JUPITER FUND LLC | $370,486.81 |
| 622074 | 4/30/2002 | XCHG TO | AIM EUROLAND GROWTH A | 622-024577 | HAIDAR JUPITER FUND,LLC | $466,306.67 |
| 622074 | 4/30/2002 | XCHG TO | AIM GLBL AGGR GRWTH A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $1,347,064.72 |
| 622074 | 5/3/2002 | BOT | AIM INTERM GOVT A | 622-026142 | MARINER LDC | $565,000.00 |
| 622074 | 5/6/2002 | XCHG TO | AIM INTERM GOVT A | 622-024176 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $589,878.66 |
| 622074 | 5/6/2002 | XCHG TO | AIM INTERM GOVT A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $1,341,402.92 |
| 622074 | 4/30/2002 | XCHG TO | AIM INTL EQUITY A | 622-024176 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $583,848.11 |
| 622074 | 5/1/2002 | BOT | AIM INTL EQUITY A | 622-024183 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $1,231,853.00 |

**Haidar**

## Trading Associated with Goldstein in AIM Funds

| | | | | | | |
|---|---|---|---|---|---|---|
| 622114 | 5/6/2002 | XCHG TO | AIM INTERM GOVT A | MARINER LDC | 622-026141 | $618,100.95 |
| 622114 | 4/30/2002 | XCHG TO | AIM INTL EQUITY A | MARINER LDC | 622-026141 | $611,781.87 |

5/7/02 AIM warned that only two more exchanges were permitted that year in account 622-026141

| | | | | | | |
|---|---|---|---|---|---|---|
| 622036 | 5/8/2002 | XCHG TO | AIM EURO DEVELOPMENT A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-025975 | $557,038.14 |
| 622036 | 5/14/2002 | XCHG TO | AIM EURO DEVELOPMENT A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-025975 | $555,048.39 |
| 622036 | 5/10/2002 | XCHG TO | AIM INTERM GOVT A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-025975 | $558,111.57 |
| 622036 | 5/10/2002 | XCHG TO | AIM INTERM GOVT A | HAIDAR JUPITER FUND LLC | 622-026787 | $370,709.00 |
| 622036 | 5/8/2002 | XCHG TO | AIM INTL EQUITY A | HAIDAR JUPITER FUND LLC | 622-026787 | $372,573.75 |
| 622036 | 5/14/2002 | XCHG TO | AIM INTL EQUITY A | HAIDAR JUPITER FUND LLC | 622-026787 | $388,674.38 |
| 622074 | 5/8/2002 | XCHG TO | AIM GLBL GRWTH A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024176 | $587,291.48 |
| 622074 | 5/14/2002 | XCHG TO | AIM GLBL GRWTH A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024177 | $1,321,541.95 |
| 622074 | 5/8/2002 | XCHG TO | AIM HIGH YIELD A | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | 622-026047 | $944,194.00 |
| 622074 | 5/8/2002 | XCHG TO | AIM HIGH YIELD A | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | 622-026048 | $518,324.15 |
| 622074 | 5/8/2002 | BOT | AIM HIGH YIELD A | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | 622-026047 | $695,000.00 |
| 622074 | 5/10/2002 | XCHG TO | AIM INTERM GOVT A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024176 | $576,718.32 |
| 622074 | 5/10/2002 | XCHG TO | AIM INTERM GOVT A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024177 | $1,328,835.23 |
| 622074 | 5/10/2002 | XCHG TO | AIM INTERM GOVT A | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | 622-026047 | $943,022.43 |
| 622074 | 5/10/2002 | XCHG TO | AIM INTERM GOVT A | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | 622-026048 | $517,680.99 |
| 622074 | 5/8/2002 | XCHG TO | AIM INTL EQUITY A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024177 | $1,335,519.58 |
| 622074 | 5/8/2002 | BOT | AIM INTL EQUITY A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024183 | $614,032.00 |
| 622074 | 5/14/2002 | XCHG TO | AIM INTL EQUITY A | MARINER LDC | 622-024142 | $561,282.89 |
| 622074 | 5/14/2002 | XCHG TO | AIM INTL EQUITY A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024176 | $573,553.01 |
| 622074 | 5/14/2002 | BOT | AIM INTL EQUITY A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024183 | $1,295,741.00 |
| 622114 | 5/13/2002 | BOT | AIM GLBL AGGR GRWTH A | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | 622-024185 | $552,000.00 |
| 622114 | 5/13/2002 | BOT | AIM GLBL GRWTH A | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | 622-024185 | $567,800.00 |
| 622114 | 5/10/2002 | XCHG TO | AIM INTERM GOVT A | MARINER LDC | 622-026141 | $612,309.94 |
| 622114 | 5/8/2002 | XCHG TO | AIM INTL EQUITY A | MARINER LDC | 622-026141 | $615,389.98 |
| 622114 | 5/13/2002 | BOT | AIM INTL EQUITY A | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | 622-024185 | $547,900.00 |

5/14/02 AIM warned that only two more exchanges were permitted that year in account 622-026047

Haidar

# Trading Associated with Goldstein in AIM Funds

**5/15/02 AIM warned that only two more exchanges were permitted that year in account 622-024176**

| | | | | | | |
|---|---|---|---|---|---|---|
| 622036 | 5/22/2002 | XCHG TO | AIM EURO DEVELOPMENT A | 622-025975 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $564,074.02 |
| 622036 | 5/22/2002 | XCHG TO | AIM INTERM GOVT A | 622-026787 | HAIDAR JUPITER FUND LLC | $374,356.61 |
| 622036 | 5/20/2002 | XCHG TO | AIM INTERM GOVT A | 622-025975 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $562,220.54 |
| 622036 | 5/22/2002 | XCHG TO | AIM INTL EQUITY A | 622-026787 | HAIDAR JUPITER FUND LLC | $375,590.75 |
| 622074 | 5/22/2002 | XCHG TO | AIM GLBL AGGR GRWTH A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $1,333,647.44 |
| 622074 | 5/16/2002 | XCHG TO | AIM INTERM GOVT A | 622-026047 | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | $686,993.09 |
| 622074 | 5/20/2002 | XCHG TO | AIM INTERM GOVT A | 622-026142 | MARINER LDC | $570,314.11 |
| 622074 | 5/20/2002 | XCHG TO | AIM INTERM GOVT A | 622-024176 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $582,392.97 |
| 622074 | 5/20/2002 | XCHG TO | AIM INTERM GOVT A | 622-024176 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $1,329,265.24 |
| 622074 | 5/22/2002 | XCHG TO | AIM INTL EQUITY A | 622-026142 | MARINER LDC | $572,194.26 |
| 622074 | 5/22/2002 | XCHG TO | AIM INTL EQUITY A | 622-024176 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $584,312.94 |
| 622114 | 5/22/2002 | XCHG TO | AIM GLBL AGGR GRWTH A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $510,100.63 |
| 622114 | 5/22/2002 | XCHG TO | AIM GLBL GRWTH A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $510,100.63 |
| 622114 | 5/20/2002 | XCHG TO | AIM INTERM GOVT A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $556,929.34 |
| 622114 | 5/20/2002 | XCHG TO | AIM INTERM GOVT A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $560,325.79 |
| 622114 | 5/20/2002 | XCHG TO | AIM INTERM GOVT A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $577,493.24 |
| 622114 | 5/22/2002 | XCHG TO | AIM INTL EQUITY A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $680,134.18 |

**5/22/02 AIM warned that only two more exchanges were permitted that year in account 622-026787**

| | | | | | | |
|---|---|---|---|---|---|---|
| 622036 | 5/23/2002 | BOT | AIM INTERM GOVT A | 622-026786 | HAIDAR JUPITER FUND LLC | $425,000.00 |
| 622036 | 5/23/2002 | BOT | AIM INTERM GOVT A | 622-026143 | MARINER LDC | $495,000.00 |
| 622074 | 5/23/2002 | BOT | AIM GLBL AGGR GRWTH A | 622-024176 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $872,000.00 |
| 622074 | 5/23/2002 | BOT | AIM GLBL GRWTH A | 622-024176 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $842,600.00 |
| 622074 | 5/23/2002 | XCHG TO | AIM HIGH YIELD A | 622-026047 | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | $1,632,721.96 |
| 622074 | 5/23/2002 | XCHG TO | AIM HIGH YIELD A | 622-026048 | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | $518,298.06 |
| 622074 | 5/23/2002 | BOT | AIM INTL EQUITY A | 622-024183 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $2,000,000.00 |
| 622114 | 5/23/2002 | BOT | AIM INTERM GOVT A | 622-026141 | MARINER LDC | $490,000.00 |

**5/23/02 AIM warned that only two more exchanges were permitted that year in accounts 622-025975 and -024177**

Haidar

# Trading Associated with Goldstein in AIM Funds

| | | | | | | |
|---|---|---|---|---|---|---|
| 622036 | 6/3/2002 | XCHG TO | AIM INTERM GOVT A | 622-025975 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $565,765.09 |
| 622074 | 6/3/2002 | XCHG TO | AIM INTERM GOVT A | 622-026048 | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | $519,094.30 |
| 622074 | 6/3/2002 | XCHG TO | AIM INTERM GOVT A | 622-026142 | MARINER LDC | $568,622.09 |
| 622074 | 6/3/2002 | XCHG TO | AIM INTERM GOVT A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $1,307,427.32 |
| 622114 | 5/30/2002 | BOT | AIM INTERM GOVT A | 622-026141 | MARINER LDC | $495,000.00 |
| 622114 | 6/3/2002 | XCHG TO | AIM INTERM GOVT A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $675,709.11 |
| 622114 | 6/3/2002 | XCHG TO | AIM INTERM GOVT A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $499,807.12 |
| 622114 | 6/3/2002 | XCHG TO | AIM INTERM GOVT A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $497,489.17 |

6/4/02 AIM warned that only one more exchange was permitted that year in account 622-024185

| | | | | | | |
|---|---|---|---|---|---|---|
| 622036 | 6/17/2002 | XCHG TO | AIM EURO DEVELOPMENT A | 622-025975 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $566,384.88 |
| 622036 | 6/19/2002 | XCHG TO | AIM INTERM GOVT A | 622-026143 | MARINER LDC | $497,784.39 |
| 622036 | 6/19/2002 | XCHG TO | AIM INTERM GOVT A | 622-026786 | HAIDAR JUPITER FUND LLC | $427,390.57 |
| 622036 | 6/17/2002 | XCHG TO | AIM INTL EQUITY A | 622-026143 | MARINER LDC | $499,001.57 |
| 622036 | 6/17/2002 | XCHG TO | AIM INTL EQUITY A | 622-026786 | HAIDAR JUPITER FUND LLC | $426,435.68 |
| 622036 | 6/26/2002 | XCHG TO | AIM INTL EQUITY A | 622-026786 | HAIDAR JUPITER FUND LLC | $427,383.88 |
| 622036 | 6/26/2002 | XCHG TO | AIM INTL EQUITY A | 622-026143 | MARINER LDC | $497,784.39 |
| 622074 | 6/26/2002 | BOT | AIM GLBL GRWTH A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $482,000.00 |
| 622074 | 6/19/2002 | XCHG TO | AIM INTERM GOVT A | 622-026142 | MARINER LDC | $570,102.89 |
| 622074 | 6/17/2002 | XCHG TO | AIM INTL EQUITY A | 622-026142 | MARINER LDC | $571,736.12 |
| 622074 | 6/17/2002 | XCHG TO | AIM INTL EQUITY A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $1,314,587.37 |
| 622074 | 6/17/2002 | BOT | AIM INTL EQUITY A | 622-024183 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $2,520,000.00 |
| 622074 | 6/26/2002 | XCHG TO | AIM INTL EQUITY A | 622-026142 | MARINER LDC | $570,102.89 |
| 622074 | 6/26/2002 | BOT | AIM INTL EQUITY A | 622-024183 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $2,483,003.00 |
| 622114 | 6/17/2002 | XCHG TO | AIM INTL EQUITY A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $1,682,620.10 |

6/28/2002 AIM notified that none of Riverview Group LLC accounts were permitted orders in 2002 due to excessive short-term trading

6/28/02 AIM blocked trades in accounts 622-026142, -026786, -026143, and -026048 due to unauthorized market timing

6/28/2002 AIM blocked trades in account 622-024183 for the remainder of 2002 due to excessive short-term trading

Haidar

## Trading Associated with Goldstein in AIM Funds

| | | | | | | |
|---|---|---|---|---|---|---|
| 622074 | 7/2/2002 | XCHG TO | AIM INTERM GOVT A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $479,600.28 |
| 622114 | 7/3/2002 | BOT | AIM INTERM GOVT A | 622-026788 | HAIDAR JUPITER FUND LLC | $562,000.00 |

7/3/2002 AIM blocked trades in account 622-024179 for the remainder of 2002 due to excessive short-term trading

| | | | | | | |
|---|---|---|---|---|---|---|
| 622074 | 7/9/2002 | XCHG TO | AIM INTERM GOVT A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $478,682.21 |
| 622074 | 7/16/2002 | XCHG TO | AIM INTERM GOVT A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $472,357.80 |
| 622074 | 7/5/2002 | XCHG TO | AIM INTL GROWTH A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $478,036.36 |
| 622074 | 7/11/2002 | XCHG TO | AIM INTL GROWTH A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $480,761.17 |
| 622074 | 7/11/2002 | BOT | AIM INTL GROWTH A | 622-024183 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $655,307.00 |
| 622114 | 7/16/2002 | XCHG TO | AIM INTERM GOVT A | 622-026788 | HAIDAR JUPITER FUND LLC | $555,282.12 |
| 622114 | 7/11/2002 | XCHG TO | AIM INTL GROWTH A | 622-026788 | HAIDAR JUPITER FUND LLC | $565,054.35 |

7/17/2002 AIM blocked trades in account 622-026788 for the remainder of 2002 due to excessive short-term trading

| | | | | | | |
|---|---|---|---|---|---|---|
| 622036 | 7/24/2002 | BOT | AIM EUROPEAN GROWTH A | 622-028110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $550,000.00 |
| 622036 | 7/24/2002 | BOT | AIM EUROPEAN GROWTH A | 622-027211 | HUDSON INVESTOR LLC C/O HAIDAR CAPITAL MANAGEMENT | $400,000.00 |
| 622074 | 7/18/2002 | BOT | AIM INTERM GOVT A | 622-027004 | HAIDAR JUPITER FUND LLC | $510,000.00 |
| 622074 | 7/24/2002 | XCHG TO | AIM INTL GROWTH A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $476,973.68 |
| 622114 | 7/24/2002 | BOT | AIM ASIA PACIFIC GROWTH A | 622-027213 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $400,000.00 |
| 622114 | 7/22/2002 | BOT | AIM INTERM GOVT A | 622-027002 | HAIDAR JUPITER FUND LLC | $495,000.00 |
| 622114 | 7/29/2002 | XCHG TO | AIM INTL GROWTH A | 622-027002 | HAIDAR JUPITER FUND LLC | $492,335.84 |

7/30/2002 AIM blocked trades in account 622-027002 due to excessive short-term trading

| | | | | | | |
|---|---|---|---|---|---|---|
| 622036 | 8/1/2002 | XCHG TO | AIM INTERM GOVT A | 622-027211 | HUDSON INVESTOR LLC C/O HAIDAR CAPITAL MANAGEMENT | $414,517.18 |
| 622074 | 8/1/2002 | XCHG TO | AIM INTERM GOVT A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $485,190.54 |
| 622114 | 8/1/2002 | XCHG TO | AIM INTERM GOVT A | 622-027213 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $389,289.40 |

8/2/2002 AIM blocked trades in accounts 622-024179, -027211, and -027213 for the remainder of 2002

| | | | | | | |
|---|---|---|---|---|---|---|
| 622114 | 8/9/2002 | BOT | AIM INTERM GOVT A | 622-026789 | HAIDAR JUPITER FUND LLC | $399,000.00 |
| 622114 | 9/4/2002 | BOT | AIM INTL GROWTH A | 622-024180 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $876,000.00 |

**Haidar**

# Trading Associated with Goldstein in AIM Funds

**9/16/2002 AIM blocked trades in account 622-024180**

| | | | | | | |
|---|---|---|---|---|---|---|
| 622074 | 9/25/2002 | BOT | AIM ASIA PACIFIC GROWTH A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $750,000.00 |
| 622074 | 9/25/2002 | BOT | AIM EUROPEAN GROWTH A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $750,000.00 |
| 622074 | 10/2/2002 | XCHG TO | AIM INTERM GOVT A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $770,380.44 |
| 622074 | 10/2/2002 | XCHG TO | AIM INTERM GOVT A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $755,357.14 |
| 622114 | 10/1/2002 | BOT | AIM ASIA PACIFIC GROWTH A | 622-027212 | FCK PARTNERS LLC C/O HAIDAR CAPITAL MANAGEMENT | $500,000.00 |
| 622114 | 10/1/2002 | BOT | AIM EUROPEAN GROWTH A | 622-027212 | FCK PARTNERS LLC C/O HAIDAR CAPITAL MANAGEMENT | $500,000.00 |
| 622114 | 9/25/2002 | BOT | AIM GLOBAL AGGRESSIVE GR | 622-024180 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $845,900.00 |
| 622114 | 9/25/2002 | BOT | AIM GLOBAL GROWTH A | 622-024180 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $824,600.00 |
| 622114 | 9/25/2002 | BOT | AIM INTL GROWTH A | 622-024180 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $876,400.00 |

**10/4/02 AIM blocked trades in account 622-027290 due to excessive market timing**

| | | | | | | |
|---|---|---|---|---|---|---|
| 622114 | 10/7/2002 | XCHG TO | AIM INTERM GOVT A | 622-027212 | FCK PARTNERS LLC C/O HAIDAR CAPITAL MANAGEMENT | $482,712.77 |
| 622114 | 10/7/2002 | XCHG TO | AIM INTERM GOVT A | 622-027212 | FCK PARTNERS LLC C/O HAIDAR CAPITAL MANAGEMENT | $483,021.07 |

**10/8/02 AIM blocked trades in account 622-027212 for the remainder of 2002 due to excessive trading**

| | | | | | | |
|---|---|---|---|---|---|---|
| 622114 | 10/10/2002 | XCHG TO | AIM ASIA PACIFIC GROWTH A | 622-027212 | FCK PARTNERS LLC C/O HAIDAR CAPITAL MANAGEMENT | $489,219.41 |
| 622114 | 10/10/2002 | XCHG TO | AIM EUROPEAN GROWTH A | 622-027212 | FCK PARTNERS LLC C/O HAIDAR CAPITAL MANAGEMENT | $475,500.00 |
| 622114 | 10/10/2002 | BOT | AIM INTERM GOVT A | 622-029263 | DEVON CAPITAL LLC | $472,000.00 |
| 622114 | 10/10/2002 | BOT | AIM INTERM GOVT A | 622-029264 | WESSEX CAPITAL LLC | $444,000.00 |
| 622114 | 10/17/2002 | XCHG TO | AIM INTL GROWTH A | 622-029263 | DEVON CAPITAL LLC | $463,562.56 |
| 622114 | 10/17/2002 | XCHG TO | AIM INTL GROWTH A | 622-029264 | WESSEX CAPITAL LLC | $436,063.09 |
| 622114 | 10/22/2002 | XCHG TO | AIM INTERM GOVT A | 622-029263 | DEVON CAPITAL LLC | $461,825.59 |
| 622114 | 10/22/2002 | XCHG TO | AIM INTERM GOVT A | 622-029264 | WESSEX CAPITAL LLC | $434,429.18 |

**10/23/02 AIM blocked trades in accounts 622-029263 for the remainder of 2002**

**10/24/02 AIM blocked trades in accounts 622-029264 for the remainder of 2002**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 622074 | 11/14/2002 | BOT | AIM CAPITAL DEVELOPMENT A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $550,000.00 | Haidar |

## Trading Associated with Goldstein in AIM Funds

| | | | | | |
|---|---|---|---|---|---|
| 622114 | 11/6/2002 | BOT | AIM HIGH YIELD A | 622-034182 | CANADIAN IMPERIAL HOLDINGS INC ATTENTION: JEFFREY M | $649,700.00 |
| 622114 | 11/14/2002 | BOT | AIM HIGH YIELD A | 622-034182 | CANADIAN IMPERIAL HOLDINGS INC ATTENTION: JEFFREY M | $342,100.00 |
| 622114 | 11/14/2002 | BOT | AIM HIGH YIELD A | 622-034183 | CANADIAN IMPERIAL HOLDINGS INC ATTENTION: JEFFREY M | $384,200.00 |
| 622114 | 11/19/2002 | BOT | AIM HIGH YIELD A | 622-034182 | CANADIAN IMPERIAL HOLDINGS INC ATTENTION: JEFFREY M | $152,300.00 |
| 622114 | 11/19/2002 | BOT | AIM HIGH YIELD A | 622-034183 | CANADIAN IMPERIAL HOLDINGS INC ATTENTION: JEFFREY M | $286,300.00 |
| 622032 | 12/16/2002 | BOT | AIM INTL GROWTH A | 622-034592 | RIVERVIEW GROUP LLC C/O MILLENIUM HOLDING GROUP | $52,000.00 |
| 622114 | 12/3/2002 | BOT | AIM INTERM GOVT A | 622-027292 | HAIDAR JUPITER INTERNATIONAL LTD | $495,000.00 |
| 622114 | 12/16/2002 | XCHG TO | AIM INTL GROWTH A | 622-027292 | HAIDAR JUPITER INTERNATIONAL LTD | $488,179.87 |

**12/18/02 AIM blocked trades in account 622-027292 for the remainder of 2002 due to excessive trading**

| | | | | | |
|---|---|---|---|---|---|
| 622032 | 1/8/2003 | XCHG TO | AIM INTERM GOVT A | 622-034592 | RIVERVIEW GROUP LLC C/O MILLENIUM HOLDING GROUP | $422,931.55 |
| 622114 | 2/7/2003 | XCHG TO | AIM INTERM GOVT A | 622-034182 | CANADIAN IMPERIAL HOLDINGS INC ATTENTION: JEFFREY M | $1,234,053.47 |
| 622114 | 2/7/2003 | XCHG TO | AIM INTERM GOVT A | 622-034183 | CANADIAN IMPERIAL HOLDINGS INC ATTENTION: JEFFREY M | $717,496.88 |

Haidar

# Trading Associated with Goldstein in Alliance Funds

2/19/2002 Alliance restricted to liquidations and money market-only exchanges in accounts 622-026786 and 622-026141 due to unauthorized market timing

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622036 | 4/10/2002 | XCHG TO | ALLIANCE INTL FUND A | 622-026143 | MARINER LDC | $346,459.81 |
| 622036 | 5/8/2002 | BOT | ALLIANCE NEW EUROPE A | 622-024184 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $387,900.00 |
| 622036 | 3/26/2002 | BOT | ALLIANCE US GOVT BOND A | 622-026143 | MARINER LDC | $345,000.00 |
| 622036 | 4/22/2002 | XCHG TO | ALLIANCE US GOVT BOND A | 622-026143 | MARINER LDC | $356,777.87 |
| 622036 | 5/20/2002 | XCHG TO | ALLIANCE US GOVT BOND A | 622-024184 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $390,351.62 |
| 622074 | 2/20/2002 | XCHG TO | ALLIANCE INTL FUND A | 622-024578 | HAIDAR JUPITER FUND,LLC | $416,316.32 |
| 622074 | 2/20/2002 | XCHG TO | ALLIANCE INTL FUND A | 622-024578 | HAIDAR JUPITER FUND,LLC | $425,671.54 |
| 622074 | 3/12/2002 | XCHG TO | ALLIANCE INTL FUND A | 622-024577 | HAIDAR JUPITER FUND,LLC | $449,683.67 |
| 622074 | 3/21/2002 | XCHG TO | ALLIANCE INTL FUND A | 622-024578 | HAIDAR JUPITER FUND,LLC | $458,170.66 |
| 622074 | 4/10/2002 | XCHG TO | ALLIANCE INTL FUND A | 622-024578 | HAIDAR JUPITER FUND,LLC | $454,686.18 |
| 622074 | 7/11/2002 | BOT | ALLIANCE INTL FUND A | 622-024178 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $196,000.00 |
| 622074 | 7/11/2002 | BOT | ALLIANCE INTL PREM GRWTH A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $184,000.00 |
| 622074 | 7/11/2002 | BOT | ALLIANCE NEW EUROPE A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $195,000.00 |
| 622074 | 3/12/2002 | XCHG TO | ALLIANCE US GOVT BOND A | 622-024577 | HAIDAR JUPITER FUND,LLC | $450,963.26 |
| 622074 | 3/12/2002 | XCHG TO | ALLIANCE US GOVT BOND A | 622-024578 | HAIDAR JUPITER FUND,LLC | $461,946.49 |
| 622074 | 3/25/2002 | XCHG TO | ALLIANCE US GOVT BOND A | 622-024578 | HAIDAR JUPITER FUND,LLC | $450,854.56 |
| 622074 | 4/22/2002 | XCHG TO | ALLIANCE US GOVT BOND A | 622-024578 | HAIDAR JUPITER FUND,LLC | $468,675.86 |
| 622074 | 7/24/2002 | BOT | ALLIANCE INTL FUND A | 622-024178 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $313,000.00 |
| 622074 | 7/29/2002 | XCHG TO | ALLIANCE INTL FUND A | 622-027004 | HAIDAR JUPITER FUND LLC | $193,675.27 |
| 622074 | 7/22/2002 | BOT | ALLIANCE US GOVT BOND A | 622-027004 | HAIDAR JUPITER FUND LLC | $195,000.00 |
| 622074 | 7/30/2002 | BOT | ALLIANCE US GOVT BOND A | 622-027004 | HAIDAR JUPITER FUND LLC | $149,000.00 |
| 622074 | 8/1/2002 | XCHG TO | ALLIANCE US GOVT BOND A | 622-027004 | HAIDAR JUPITER FUND LLC | $189,764.97 |
| 622114 | 7/29/2002 | XCHG TO | ALLIANCE INTL FUND A | 622-027002 | HAIDAR JUPITER FUND LLC | $193,675.27 |
| 622114 | 7/24/2002 | BOT | ALLIANCE NEW EUROPE A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $356,000.00 |
| 622114 | 7/22/2002 | BOT | ALLIANCE US GOVT BOND A | 622-027002 | HAIDAR JUPITER FUND LLC | $195,000.00 |
| 622114 | 8/1/2002 | XCHG TO | ALLIANCE US GOVT BOND A | 622-027002 | HAIDAR JUPITER FUND LLC | $189,764.97 |

Haidar

# Trading Associated with Goldstein in Alliance Funds

8/5/2002 Alliance restricted to liquidations and money market-only purchases in account 622-027002 due to "excessive trade activity"

| 622074 | 8/14/2002 | BOT | ALLIANCE NEW EUROPE A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $188,000.00 |

8/15/2002 Alliance warned that it would block any future trades in account 622-024179 due to unauthorized market timing

| 622074 | 10/15/2002 | BOT | ALLIANCE HIGH YIELD A | 622-026047 | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | $550,000.00 |
| 622074 | 10/15/2002 | BOT | ALLIANCE HIGH YIELD A | 622-026048 | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | $375,000.00 |
| 622114 | 6/12/2003 | BOT | ALLIANCEBER HIGH YIELD A | 622-026142 | MARINER LDC | $1,000,000.00 |

Haidar

**Attachment A, Part 1 of 4**

# Trading Associated with Goldstein in Eaton Vance Funds

6/27/02 Eaton Vance allowed only liquidations in account 622-026789 and blocked all trades by Goldstein and his partner due to unauthorized market timing

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622074 | 7/2/2002 | XCHG TO | EATON VANCE GOVT OBLIG FD A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $338,832.80 |
| 622074 | 7/22/2002 | BOT | EATON VANCE GOVT OBLIG FD A | 622-027004 | HAIDAR JUPITER FUND LLC | $300,000.00 |
| 622074 | 7/30/2002 | BOT | E V GOVT OBLIGATIONS A | 622-027004 | HAIDAR JUPITER FUND LLC | $399,000.00 |
| 622074 | 10/15/2002 | BOT | E V HI YLD MUNICIPALS A | 622-026047 | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | $395,000.00 |
| 622074 | 10/15/2002 | BOT | E V HI YLD MUNICIPALS A | 622-026048 | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | $285,000.00 |
| 622074 | 7/11/2002 | BOT | E V TAX MGD INTL GRW A | 622-024178 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $457,000.00 |
| 622074 | 7/29/2002 | BOT | E V TAX MGD INTL GRW A | 622-024178 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $346,000.00 |
| 622114 | 8/2/2002 | BOT | E V GOVT OBLIGATIONS A | 622-026141 | MARINER LDC | $400,000.00 |
| 622114 | 9/3/2002 | BOT | E V GOVT OBLIGATIONS A | 622-027002 | HAIDAR JUPITER FUND LLC | $520,000.00 |
| 622114 | 12/3/2002 | BOT | E V GOVT OBLIGATIONS A | 622-027292 | HAIDAR JUPITER INTERNATIONAL LTD | $195,000.00 |
| 622114 | 12/16/2002 | BOT | E V GOVT OBLIGATIONS A | 622-027292 | HAIDAR JUPITER INTERNATIONAL LTD | $215,000.00 |
| 622114 | 9/4/2002 | BOT | E V TAX MGD INTL GRW A | 622-024180 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $414,300.00 |

Haidar

# Trading Associated with Goldstein in Federated Funds

4/11/2002 Federated blocked future purchases and exchanges in accounts 622-024178, -024179, -026789, -024577, -024577, and -026048 due to unauthorized market timing

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622036 | 5/13/2002 | BOT | FEDERATED EUROPEAN GROWTH A | 622-024184 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $402,300.00 |
| 622036 | 5/13/2002 | BOT | FEDERATED INTL EQUITY A | 622-024184 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $473,000.00 |
| 622036 | 5/2/2002 | BOT | FEDERATED US GOVMNT SEC A | 622-026143 | MARINER LDC | $256,685.00 |
| 622074 | 5/8/2002 | XCHG TO | FEDERATED HIGH INC BOND A | 622-026047 | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | $988,291.75 |
| 622074 | 5/8/2002 | XCHG TO | FEDERATED HIGH INC BOND A | 622-026048 | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | $888,869.57 |
| 622074 | 4/22/2002 | XCHG TO | FEDERATED US GOVMNT SEC A | 622-026047 | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | $964,870.74 |
| 622074 | 4/22/2002 | XCHG TO | FEDERATED US GOVMNT SEC A | 622-026048 | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | $885,729.16 |
| 622074 | 5/10/2002 | XCHG TO | FEDERATED US GOVMNT SEC A | 622-026047 | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | $963,281.18 |
| 622074 | 5/10/2002 | XCHG TO | FEDERATED US GOVMNT SEC A | 622-026048 | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | $884,269.99 |
| 622114 | 5/1/2002 | BOT | FEDERATED INTL EQUITY A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $323,000.00 |

5/22/2002 Federated blocked future exchanges in accounts 622-026113, -024185, -026143, -026047, and -026048 due to unauthorized market timing

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622036 | 8/7/2002 | BOT | FEDERATED EMERGING MARKETS A | 622-027211 | HUDSON INVESTOR LLC C/O HAIDAR CAPITAL MANAGEMENT | $550,000.00 |
| 622036 | 7/29/2002 | BOT | FEDERATED EUROPEAN GROWTH A | 622-026110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $450,000.00 |
| 622036 | 8/6/2002 | BOT | FEDERATED EUROPEAN GROWTH A | 622-026110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $450,000.00 |
| 622036 | 8/8/2002 | BOT | FEDERATED INTL CAP APPREC A | 622-027211 | HUDSON INVESTOR LLC C/O HAIDAR CAPITAL MANAGEMENT | $386,000.00 |
| 622036 | 7/24/2002 | BOT | FEDERATED INTL EQUITY A | 622-024184 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $508,000.00 |
| 622036 | 8/6/2002 | BOT | FEDERATED INTL EQUITY A | 622-024184 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $450,000.00 |
| 622036 | 7/29/2002 | BOT | FEDERATED INTL GROWTH A | 622-026110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $300,000.00 |
| 622036 | 8/6/2002 | BOT | FEDERATED INTL GROWTH A | 622-026110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $550,000.00 |
| 622074 | 7/29/2002 | BOT | FEDERATED EMERGING MARKETS A | 622-025968 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $550,000.00 |
| 622074 | 7/29/2002 | BOT | FEDERATED EMERGING MARKETS A | 622-027215 | HUDSON INVESTORS ,LLC C/O HAIDAR CAPITAL MANAGEMENT | $300,000.00 |
| 622074 | 8/6/2002 | BOT | FEDERATED EUROPEAN GROWTH A | 622-025968 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $550,000.00 |
| 622074 | 7/29/2002 | BOT | FEDERATED EUROPEAN GROWTH A | 622-025968 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $550,000.00 |
| 622074 | 8/6/2002 | BOT | FEDERATED EUROPEAN GROWTH A | 622-027215 | HUDSON INVESTORS ,LLC C/O HAIDAR CAPITAL MANAGEMENT | $450,000.00 |
| 622074 | 8/6/2002 | BOT | FEDERATED INTL EQUITY A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $345,000.00 |

Haidar

# Trading Associated with Goldstein in Federated Funds

| 622074 | 7/29/2002 | BOT | FEDERATED INTL GROWTH A | 622-025968 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $300,000.00 |
| 622074 | 8/6/2002 | BOT | FEDERATED INTL GROWTH A | 622-027215 | HUDSON INVESTORS ,LLC C/O HAIDAR CAPITAL MANAGEMENT | $450,000.00 |

**8/12/2002 Federated restricted trades to liquidations only in accounts 622-025968, -026110, -027215, and -024184 due to unauthorized market timing**

| 622036 | 8/19/2002 | BOT | FEDERATED EMERGING MARKETS A | 622-027211 | HUDSON INVESTOR LLC C/O HAIDAR CAPITAL MANAGEMENT | $450,000.00 |
| 622036 | 8/19/2002 | BOT | FEDERATED EUROPEAN GROWTH A | 622-027211 | HUDSON INVESTOR LLC C/O HAIDAR CAPITAL MANAGEMENT | $450,000.00 |
| 622036 | 9/25/2002 | BOT | FEDERATED INTL EQUITY A | 622-027211 | HUDSON INVESTOR LLC C/O HAIDAR CAPITAL MANAGEMENT | $650,000.00 |
| 622036 | 10/8/2002 | BOT | FEDERATED INTL EQUITY A | 622-027211 | HUDSON INVESTOR LLC C/O HAIDAR CAPITAL MANAGEMENT | $675,000.00 |
| 622036 | 10/21/2002 | BOT | FEDERATED INTL EQUITY A | 622-027211 | HUDSON INVESTOR LLC C/O HAIDAR CAPITAL MANAGEMENT | $700,000.00 |
| 622074 | 9/4/2002 | BOT | FEDERATED EMERGING MARKETS A | 622-026109 | HAIDAR JUPITER SHORT EQUITY FUND LLC/ACCESS | $550,000.00 |
| 622074 | 10/1/2002 | BOT | FEDERATED EMERGING MARKETS A | 622-026109 | HAIDAR JUPITER SHORT EQUITY FUND LLC/ACCESS | $530,000.00 |
| 622074 | 9/25/2002 | BOT | FEDERATED EUROPEAN GROWTH A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $123,400.00 |
| 622074 | 10/15/2002 | BOT | FEDERATED EUROPEAN GROWTH A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $650,000.00 |
| 622074 | 10/8/2002 | BOT | FEDERATED INTL CAP APPREC A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $181,000.00 |
| 622074 | 10/15/2002 | BOT | FEDERATED INTL CAP APPREC A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $550,000.00 |
| 622074 | 8/19/2002 | BOT | FEDERATED INTL EQUITY A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $178,000.00 |
| 622074 | 9/25/2002 | BOT | FEDERATED INTL EQUITY A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $301,000.00 |
| 622074 | 9/25/2002 | BOT | FEDERATED INTL EQUITY A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $224,600.00 |
| 622074 | 10/12/2002 | BOT | FEDERATED INTL EQUITY A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $750,000.00 |
| 622074 | 10/8/2002 | BOT | FEDERATED INTL EQUITY A | 622-027215 | HUDSON INVESTORS ,LLC C/O HAIDAR CAPITAL MANAGEMENT | $455,000.00 |
| 622074 | 10/8/2002 | BOT | FEDERATED INTL EQUITY A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $176,500.00 |
| 622074 | 10/21/2002 | BOT | FEDERATED INTL EQUITY A | 622-027215 | HUDSON INVESTORS ,LLC C/O HAIDAR CAPITAL MANAGEMENT | $600,000.00 |
| 622074 | 11/14/2002 | BOT | FEDERATED INTL EQUITY A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $550,000.00 |
| 622114 | 10/10/2002 | BOT | FEDERATED EUROPEAN GROWTH A | 622-027213 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $350,000.00 |
| 622114 | 8/19/2002 | BOT | FEDERATED INTL CAP APPREC A | 622-026113 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $450,000.00 |
| 622114 | 10/8/2002 | BOT | FEDERATED INTL CAP APPREC A | 622-024180 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $167,800.00 |
| 622114 | 10/10/2002 | BOT | FEDERATED INTL CAP APPREC A | 622-027213 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $350,000.00 |
| 622114 | 9/4/2002 | BOT | FEDERATED INTL EQUITY A | 622-024180 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $512,300.00 |
| 622114 | 9/25/2002 | BOT | FEDERATED INTL EQUITY A | 622-027213 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $450,000.00 |
| 622114 | 10/8/2002 | BOT | FEDERATED INTL EQUITY A | 622-027213 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $625,000.00 |
| 622114 | 10/8/2002 | BOT | FEDERATED INTL EQUITY A | 622-024180 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $278,600.00 |
| 622114 | 10/10/2002 | BOT | FEDERATED INTL EQUITY A | 622-026113 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $800,000.00 |

Haidar

# Trading Associated with Goldstein in Federated Funds

11/22/2002 Federated restricted trades to liquidations only in accounts 622-026113, -024180, -024182, -027213 and -027290 due to unauthorized market timing

| 622032 | 12/16/2002 | BOT | FEDERATED INTL SMALL CO A | 622-034592 | RIVERVIEW GROUP LLC C/O MILLENIUM HOLDING GROUP | $52,000.00 |
| 622036 | 12/16/2002 | BOT | FEDERATED INTL EQUITY A | 622-027210 | FCK PARTNERS LLC C/O HAIDAR CAPITAL MANAGEMENT | $450,000.00 |
| 622074 | 12/16/2002 | BOT | FEDERATED INTL EQUITY A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $350,000.00 |
| 622074 | 12/16/2002 | BOT | FEDERATED INTL SMALL CO A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $750,000.00 |

Haidar

# Trading Associated with Goldstein in Goldman Sachs Funds

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| **6/18/02 Goldman Sachs blocked trades in account 622-026141 due to unauthorized market timing** | | | | | | |
| **6/18/02 Goldman Sachs cancelled trades in accounts 622-024182, -024178, and -024184 due to unauthorized market timing, and stated that the broker is a known market timer and GS would like him banned from their funds** | | | | | | |
| 622074 | 6/21/2002 | XCHG TO | GOLDMAN SACHS ADJ RATE GOV A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENIUM HOLDING GROUP | $304,916.14 |
| **6/26/02 Goldman Sachs blocked trades in account 622-024181 due to unauthorized market timing** | | | | | | |
| 622114 | 7/29/2002 | XCHG TO | GOLDMAN SACHS CORE INTL EQ A | 622-027002 | HAIDAR JUPITER FUND LLC | $224,087.22 |
| 622114 | 8/6/2002 | XCHG TO | GOLDMAN SACHS CORE INTL EQ A | 622-027002 | HAIDAR JUPITER FUND LLC | $222,229.21 |
| 622114 | 7/22/2002 | BOT | GOLDMAN SACHS GOV INC A | 622-027002 | HAIDAR JUPITER FUND LLC | $225,000.00 |
| 622114 | 8/1/2002 | XCHG TO | GOLDMAN SACHS GOV INC A | 622-027002 | HAIDAR JUPITER FUND LLC | $221,779.96 |
| **8/6/02 Goldman Sachs blocked trades in account 622-027002 due to unauthorized market timing** | | | | | | |
| 622074 | 10/24/2002 | XCHG TO | GOLDMAN SACHS GOV INC A | 622-026047 | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | $800,000.00 |
| 622074 | 10/15/2002 | BOT | GOLDMAN SACHS HI YLD FD A | 622-026047 | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | $800,000.00 |
| **10/31/02 Goldman Sachs blocked trades in account 622-026047 due to unauthorized market timing** | | | | | | |
| 622032 | 12/16/2002 | BOT | GOLDMAN SACHS CORE INTL EQ A | 622-034592 | RIVERVIEW GROUP LLC C/O MILLENIUM HOLDING GROUP | $52,000.00 |
| 622114 | 11/1/2002 | BOT | GOLDMAN SACHS HI YLD FD A | 622-034182 | CANADIAN IMPERIAL HOLDINGS INC ATTENTION: JEFFREY M | $648,700.00 |
| 622114 | 11/14/2002 | BOT | GOLDMAN SACHS HI YLD FD A | 622-034182 | CANADIAN IMPERIAL HOLDINGS INC ATTENTION: JEFFREY M | $342,100.00 |
| 622114 | 11/19/2002 | BOT | GOLDMAN SACHS HI YLD FD A | 622-034182 | CANADIAN IMPERIAL HOLDINGS INC ATTENTION: JEFFREY M | $152,300.00 |

Haidar

# Trading Associated with Goldstein in ING Funds

5/24/02 ING blocked trades in account 622-024183 due to unauthorized market timing

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622032 | 1/8/2003 | XCHG TO | ING GNMA INCOME FD A | 622-034592 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $421,284.89 |
| 622032 | 12/16/2002 | BOT | ING INTL SM CAP GRW A | 622-034592 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $52,000.00 |
| 622074 | 6/3/2002 | XCHG TO | ING GNMA INCOME FD A | 622-026048 | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | $577,518.97 |
| 622074 | 8/1/2002 | XCHG TO | ING GNMA INCOME FD A | 622-024177 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $329,741.78 |
| 622074 | 8/1/2002 | XCHG TO | ING GNMA INCOME FD A | 622-024182 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $429,663.53 |
| 622074 | 8/13/2002 | XCHG TO | ING GNMA INCOME FD A | 622-024177 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $338,583.48 |
| 622074 | 8/13/2002 | XCHG TO | ING GNMA INCOME FD A | 622-024182 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $441,184.54 |
| 622074 | 9/3/2002 | BOT | ING GNMA INCOME FD A | 622-027004 | HAIDAR JUPITER FUND LLC | $155,000.00 |
| 622074 | 7/11/2002 | BOT | ING INTL VALUE A | 622-024183 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $655,307.00 |
| 622074 | 7/24/2002 | BOT | ING WORLDWIDE GRW A | 622-024177 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $330,000.00 |
| 622074 | 7/24/2002 | BOT | ING WORLDWIDE GRW A | 622-024182 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $430,000.00 |
| 622074 | 8/6/2002 | XCHG TO | ING WORLDWIDE GRW A | 622-024177 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $330,112.27 |
| 622074 | 8/6/2002 | XCHG TO | ING WORLDWIDE GRW A | 622-024182 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $430,146.30 |
| 622074 | 8/19/2002 | XCHG TO | ING WORLDWIDE GRW A | 622-024177 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $336,321.23 |
| 622074 | 8/19/2002 | XCHG TO | ING WORLDWIDE GRW A | 622-024182 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $438,236.76 |
| 622114 | 7/30/2002 | BOT | ING GNMA INCOME FD A | 622-027002 | HAIDAR JUPITER FUND LLC | $425,000.00 |
| 622114 | 8/13/2002 | XCHG TO | ING GNMA INCOME FD A | 622-027002 | HAIDAR JUPITER FUND LLC | $437,378.82 |
| 622114 | 8/23/2002 | XCHG TO | ING GNMA INCOME FD A | 622-027002 | HAIDAR JUPITER FUND LLC | $433,484.52 |
| 622114 | 8/6/2002 | XCHG TO | ING WORLDWIDE GRW A | 622-027002 | HAIDAR JUPITER FUND LLC | $426,435.81 |
| 622114 | 8/21/2002 | XCHG TO | ING WORLDWIDE GRW A | 622-027002 | HAIDAR JUPITER FUND LLC | $436,404.70 |

Haidar

# Trading Associated with Goldstein in Janus Funds

3/13/02 Janus blocked future purchases and exchanges in accounts 622-026788, -026110, -025966 and -024577 due to unauthorized market timing

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622036 | 6/13/2002 | BOT | JANUS ADVISER SER FLEXIBLE INC | 622-026143 | MARINER LDC | $395,000.00 |
| 622036 | 7/1/2002 | XCHG TO | JANUS ADVISER SER FLEXIBLE INC | 622-026143 | MARINER LDC | $406,959.05 |
| 622036 | 3/21/2002 | XCHG TO | JANUS ADVISER SER INTNL | 622-026786 | HAIDAR JUPITER FUND LLC | $354,695.80 |
| 622036 | 6/26/2002 | XCHG TO | JANUS ADVISER SER INTNL | 622-026143 | MARINER LDC | $397,323.53 |
| 622074 | 6/17/2002 | BOT | JANUS ADVISER SER FLEXIBLE INC | 622-026142 | MARINER LDC | $240,000.00 |
| 622074 | 7/1/2002 | XCHG TO | JANUS ADVISER SER FLEXIBLE INC | 622-026142 | MARINER LDC | $246,885.92 |
| 622074 | 7/30/2002 | BOT | JANUS ADVISER SER FLEXIBLE INC | 622-027004 | HAIDAR JUPITER FUND LLC | $399,000.00 |
| 622074 | 8/1/2002 | XCHG TO | JANUS ADVISER SER FLEXIBLE INC | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $440,813.28 |
| 622074 | 6/26/2002 | XCHG TO | JANUS ADVISER SER INTNL | 622-026142 | MARINER LDC | $240,804.69 |
| 622074 | 7/24/2002 | BOT | JANUS ADVISER SER INTNL | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $430,000.00 |
| 622074 | 8/6/2002 | XCHG TO | JANUS ADVISER SER INTNL | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $440,813.28 |
| 622074 | 8/6/2002 | XCHG TO | JANUS ADVISER SER INTNL | 622-027004 | HAIDAR JUPITER FUND LLC | $403,362.48 |
| 622114 | 6/4/2002 | BOT | JANUS ADVISER SER FLEXIBLE INC | 622-026141 | MARINER LDC | $345,000.00 |
| 622114 | 6/19/2002 | XCHG TO | JANUS ADVISER SER FLEXIBLE INC | 622-026141 | MARINER LDC | $343,975.58 |
| 622114 | 7/1/2002 | XCHG TO | JANUS ADVISER SER FLEXIBLE INC | 622-026141 | MARINER LDC | $352,023.27 |
| 622114 | 7/1/2002 | BOT | JANUS ADVISER SER FLEXIBLE INC | 622-026141 | MARINER LDC | $140,000.00 |
| 622114 | 6/17/2002 | XCHG TO | JANUS ADVISER SER INTNL | 622-026141 | MARINER LDC | $347,329.11 |
| 622114 | 6/26/2002 | XCHG TO | JANUS ADVISER SER INTNL | 622-026141 | MARINER LDC | $343,688.46 |

8/7/02 Janus asked MSDW to restrict 622-WRCH from trading all Janus funds due to unauthorized market timing

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622036 | 9/6/2002 | BOT | JANUS ADVISER SER WORLDWIDE | 622-027211 | HUDSON INVESTOR LLC C/O HAIDAR CAPITAL MANAGEMENT | $650,000.00 |
| 622074 | 8/20/2002 | XCHG TO | JANUS ADVISER SER FLEXIBLE INC | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $460,853.42 |
| 622074 | 8/14/2002 | BOT | JANUS ADVISER SER INTNL | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $448,000.00 |
| 622074 | 9/6/2002 | BOT | JANUS ADVISER SER INTNL | 622-025988 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $1,000,000.00 |
| 622074 | 9/25/2002 | BOT | JANUS ADVISER SER INTNL | 622-027215 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $350,000.00 |
| 622074 | 10/1/2002 | BOT | JANUS ADVISER SER INTNL | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $850,000.00 |
| 622074 | 10/1/2002 | BOT | JANUS ADVISER SER INTNL | 622-027215 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $150,000.00 |

Haidar

**Attachment A, Part 1 of 4**

# Trading Associated with Goldstein in Janus Funds

| | | | | | | |
|---|---|---|---|---|---|---|
| 622074 | 9/6/2002 | BOT | JANUS ADVISER SER WORLDWIDE | 622-025971 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $500,000.00 |
| 622074 | 9/25/2002 | BOT | JANUS ADVISER SER WORLDWIDE | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $750,000.00 |
| 622074 | 10/1/2002 | BOT | JANUS ADVISER SER WORLDWIDE | 622-027215 | HUDSON INVESTORS ,LLC C/O HAIDAR CAPITAL MANAGEMENT | $250,000.00 |
| 622114 | 9/6/2002 | BOT | JANUS ADVISER SER FLEXIBLE INC | 622-027002 | HAIDAR JUPITER FUND LLC | $300,000.00 |
| 622114 | 9/25/2002 | BOT | JANUS ADVISER SER INTN'L | 622-027213 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $550,000.00 |
| 622114 | 9/25/2002 | XCHG TO | JANUS ADVISER SER INTN'L | 622-027002 | HAIDAR JUPITER FUND LLC | $302,698.29 |
| 622114 | 10/1/2002 | BOT | JANUS ADVISER SER INTN'L | 622-027213 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $250,000.00 |
| 622114 | 9/25/2002 | BOT | JANUS ADVISER SER WORLDWIDE | 622-027213 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $850,000.00 |
| 622114 | 9/25/2002 | BOT | JANUS ADVISER SER WORLDWIDE | 622-026113 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $850,000.00 |
| 622114 | 10/1/2002 | BOT | JANUS ADVISER SER WORLDWIDE | 622-027213 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $250,000.00 |
| 622114 | 10/1/2002 | BOT | JANUS ADVISER SER WORLDWIDE | 622-026113 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $850,000.00 |

**10/7/02 Janus blocked future purchases and exchanges in account 622-027290 due to unauthorized market timing**

| | | | | | | |
|---|---|---|---|---|---|---|
| 622036 | 10/8/2002 | BOT | JANUS ADVISER SER INTN'L | 622-027211 | HUDSON INVESTOR LLC C/O HAIDAR CAPITAL MANAGEMENT | $875,000.00 |
| 622114 | 10/21/2002 | BOT | JANUS ADVISER SER WORLDWIDE | 622-027212 | FCK PARTNERS LLC C/O HAIDAR CAPITAL MANAGEMENT | $417,000.00 |

**10/22/02 Janus cancelled trades in accounts 622-027569, -027211, and 027290 due to unauthorized market timing**

| | | | | | | |
|---|---|---|---|---|---|---|
| 622114 | 11/14/2002 | BOT | JANUS ADVISER SER WORLDWIDE | 622-027212 | FCK PARTNERS LLC C/O HAIDAR CAPITAL MANAGEMENT | $530,000.00 |

**11/20/02 Janus banned future purchases and exchanges in account 622-027212 due to unauthorized market timing**

| | | | | | | |
|---|---|---|---|---|---|---|
| 622032 | 1/8/2003 | XCHG TO | JANUS ADVISER SER FLEXIBLE INC | 622-034593 | RIVERVIEW GROUP LLC C/O MILLENIUM HOLDING GROUP | $492,051.82 |
| 622114 | 10/21/2002 | BOT | JANUS ADVISER SER WORLDWIDE | 622-027212 | FCK PARTNERS LLC C/O HAIDAR CAPITAL MANAGEMENT | $417,000.00 |
| 622114 | 11/14/2002 | BOT | JANUS ADVISER SER WORLDWIDE | 622-027212 | FCK PARTNERS LLC C/O HAIDAR CAPITAL MANAGEMENT | $530,000.00 |

Haidar .

# Trading Associated with Goldstein in Liberty Funds

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| **12/14/01 Liberty blocked trading in account 622-026048 due to unauthorized market timing** | | | | | | |
| 622074 | 1/16/2002 | XCHG TO | LIBERTY FEDERAL SECS A | 622-026047 | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | $913,737.99 |
| **1/17/02 Liberty blocked trading in account 622-026047 due to unauthorized market timing** | | | | | | |
| 622036 | 3/8/2002 | BOT | LIBERTY ACORN INTERNATL A | 622-024184 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $497,200.00 |
| **3/19/02 Liberty blocked trading by Goldstein and his partner Plotkin in all Liberty funds due to unauthorized market timing** | | | | | | |
| 622074 | 8/6/2002 | BOT | LIBERTY ACORN INTERNATL A | 622-026109 | HAIDAR JUPITER SHORT EQUITY FUND LLC/ACCESS | $400,000.00 |
| 622074 | 8/19/2002 | BOT | LIBERTY ACORN INTERNATL A | 622-026109 | HAIDAR JUPITER SHORT EQUITY FUND LLC/ACCESS | $695,000.00 |

Haidar

# Trading Associated with Goldstein in Managers Funds

**7/30/02 Managers blocked all future trading by Goldstein's partner Plotkin, citing him as a market timer**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622036 | 8/21/2002 | BOT | MANAGERS INTERNATIONAL EQUITY | 622-024184 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $376,000.00 |
| 622074 | 8/6/2002 | BOT | MANAGERS INTERNATIONAL EQUITY | 622-025968 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $350,000.00 |
| 622114 | 8/6/2002 | BOT | MANAGERS INTERNATIONAL EQUITY | 622-026113 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $450,000.00 |
| 622114 | 8/6/2002 | BOT | MANAGERS INTERNATIONAL EQUITY | 622-027213 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $350,000.00 |
| 622114 | 8/21/2002 | BOT | MANAGERS INTERNATIONAL EQUITY | 622-024185 | RIVERVIEW GROUP  LLC C/O MILLENNIUM HOLDING GROUP | $263,000.00 |
| 622114 | 9/4/2002 | BOT | MANAGERS INTERNATIONAL EQUITY | 622-024180 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $414,300.00 |

Haidar

# Trading Associated with Goldstein in Marshall Funds

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|

11/8/02 Marshall revoked all purchase and exchange privileges in accounts 622-024178, -024185, -024180, -026109, -026113, -027211 due to unauthorized market timing

11/20/02 Marshall revoked its selling agreement with Morgan Stanley Dean Witter due to excessive market timing activity

Page 1 of 1

Haidar

# Trading Associated with Goldstein in MFS Funds

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|-----------|------------------|------------------|-----------|---------|---------------------|-----------|

**10/31/02 MFS cancelled purchases in account 622-027290 due to unauthorized market timing**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|-----------|------------------|------------------|-----------|---------|---------------------|-----------|
| 622074 | 11/14/2002 | BOT | MFS INTL GROWTH A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $450,000.00 |

Haidar

# Trading Associated with Goldstein in One Group Funds

9/18/02 One Group restricted trading In accounts 622-024178 and -024185 due to unauthorized market timing

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|-----------|------------------|------------------|-----------|---------|--------------------|-----------|
| 622074 | 9/17/2002 | XCHG TO | ONE GROUP GVT BD CL A | 622-024178 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $341,956.69 |
| 622074 | 10/15/2002 | BOT | ONE GROUP HIGH YIELD BOND A | 622-026048 | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | $350,000.00 |
| 622074 | 8/21/2002 | BOT | ONE GROUP INTL EQUITY INDEX A | 622-024178 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $370,000.00 |
| 622114 | 9/17/2002 | XCHG TO | ONE GROUP GVT BD CL A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $243,066.51 |
| 622114 | 8/21/2002 | BOT | ONE GROUP INTL EQUITY INDEX A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $263,000.00 |

Haidar

# Trading Associated with Goldstein in Pioneer Funds

**1/10/02 Per ABX, Pioneer blocked trades in accounts 622-025968, -024577, -026789, -026110, and 026786 due to unauthorized market timing**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622036 | 4/1/2002 | BOT | PIONEER BOND FUND A | 622-026787 | HAIDAR JUPITER FUND LLC | $380,000.00 |
| 622036 | 4/3/2002 | BOT | PIONEER BOND FUND A | 622-026143 | MARINER LDC | $200,000.00 |
| 622036 | 5/23/2002 | BOT | PIONEER BOND FUND A | 622-026787 | HAIDAR JUPITER FUND LLC | $443,000.00 |
| 622036 | 1/17/2002 | BOT | PIONEER EUROPE FUND | 622-024184 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $423,500.00 |
| 622036 | 5/23/2002 | BOT | PIONEER EUROPE FUND | 622-024184 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $393,000.00 |
| 622074 | 4/3/2002 | BOT | PIONEER BOND FUND A | 622-026142 | MARINER LDC | $285,000.00 |
| 622074 | 4/30/2002 | BOT | PIONEER EUROPE FUND | 622-024176 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $488,000.00 |
| 622114 | 5/30/2002 | BOT | PIONEER BOND FUND A | 622-026141 | MARINER LDC | $195,000.00 |

**7/8/02 Pioneer cancelled a trade into its fund because Goldstein's partner Plotkin was a known market timer**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622074 | 8/8/2002 | BOT | PIONEER EUROPE FUND | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $225,000.00 |
| 622074 | 9/25/2002 | BOT | PIONEER EUROPE FUND | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $650,000.00 |
| 622074 | 10/15/2002 | BOT | PIONEER EUROPE FUND A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $250,000.00 |
| 622074 | 10/15/2002 | BOT | PIONEER HIGH YIELD A | 622-026047 | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | $445,000.00 |
| 622074 | 10/15/2002 | BOT | PIONEER HIGH YIELD A | 622-026048 | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | $395,000.00 |

Haidar

Page 1 of 1

# Trading Associated with Goldstein in Salomon Funds

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
|  | | | | | | |

6/18/02 Salomon cancelled a trade in account 622-02611 because it was a market timer

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622074 | 6/28/2002 | XCHG TO | SALOMON INTERNATIONAL EQI A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $323,750.14 |
| 622074 | 6/28/2002 | XCHG TO | SALOMON INTERNATIONAL EQI A | 622-024178 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $420,581.75 |
| 622074 | 6/21/2002 | XCHG TO | SALOMON US GOVT SEC FD CL A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $323,119.05 |
| 622074 | 6/21/2002 | XCHG TO | SALOMON US GOVT SEC FD CL A | 622-024178 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $419,761.90 |

6/27/02 Salomon cancelled trades in accounts 622-024178 and -024177 due to unauthorized market timing

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622036 | 7/11/2002 | BOT | SALOMON INTERNATIONAL EQI A | 622-026111 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $530,000.00 |
| 622036 | 7/15/2002 | BOT | SALOMON INTERNATIONAL EQI A | 622-027211 | HUDSON INVESTOR LLC C/O HAIDAR CAPITAL MANAGEMENT | $400,000.00 |
| 622036 | 7/24/2002 | XCHG TO | SALOMON INTERNATIONAL EQI A | 622-027211 | HUDSON INVESTOR LLC C/O HAIDAR CAPITAL MANAGEMENT | $400,226.64 |
| 622036 | 7/24/2002 | XCHG TO | SALOMON INTERNATIONAL EQI A | 622-026111 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $536,014.32 |
| 622036 | 7/29/2002 | BOT | SALOMON INTERNATIONAL EQI A | 622-026111 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $550,000.00 |
| 622036 | 8/6/2002 | XCHG TO | SALOMON US GOVT SEC FD CL A | 622-026111 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $542,872.42 |
| 622036 | 7/18/2002 | XCHG TO | SALOMON US GOVT SEC FD CL A | 622-026111 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $533,424.88 |
| 622036 | 7/19/2002 | XCHG TO | SALOMON US GOVT SEC FD CL A | 622-027211 | HUDSON INVESTOR LLC C/O HAIDAR CAPITAL MANAGEMENT | $398,679.87 |
| 622036 | 8/2/2002 | XCHG TO | SALOMON US GOVT SEC FD CL A | 622-026111 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $544,444.45 |
| 622114 | 7/11/2002 | BOT | SALOMON INTERNATIONAL EQI A | 622-024185 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $475,000.00 |

8/7/02 Salomon cancelled trades and blocked future exchanges into account 622-026111 due to unauthorized market timing

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622074 | 8/14/2002 | BOT | SALOMON INTERNATIONAL EQI A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $297,000.00 |
| 622074 | 8/19/2002 | BOT | SALOMON INTERNATIONAL EQI A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $225,000.00 |
| 622074 | 8/19/2002 | BOT | SALOMON INTERNATIONAL EQI A | 622-027215 | HUDSON INVESTORS,LLC C/O HAIDAR CAPITAL MANAGEMENT | $400,000.00 |
| 622074 | 9/4/2002 | XCHG TO | SALOMON INTERNATIONAL EQI A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $225,228.56 |
| 622074 | 8/23/2002 | XCHG TO | SALOMON US GOVT SEC FD CL A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $223,517.30 |
| 622114 | 9/4/2002 | BOT | SALOMON INTERNATIONAL EQI A | 622-024180 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $414,300.00 |

9/5/02 Salomon cancelled a trade in account 622-024182 due to unauthorized market timing

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622114 | 9/25/2002 | XCHG TO | SALOMON INTERNATIONAL EQI A | 622-024180 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $405,039.50 |

Haidar

# Trading Associated with Goldstein in Scudder Funds

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|

**5/24/02 Scudder placed account 622-024177 on liquidation-only status due to unauthorized market timing**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622036 | 8/21/2002 | BOT | SCUDDER INTL SELECT EQUITY A | 622-024184 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $376,000.00 |
| 622036 | 6/17/2002 | BOT | SCUDDER NEW EUROPE FD A | 622-024184 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $487,500.00 |
| 622074 | 8/19/2002 | BOT | SCUDDER INTL EQUITY INV | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $481,000.00 |
| 622074 | 8/19/2002 | BOT | SCUDDER INTL EQUITY INV | 622-025968 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $500,000.00 |
| 622074 | 8/19/2002 | BOT | SCUDDER INTL EQUITY INV | 622-025971 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $500,000.00 |
| 622074 | 8/21/2002 | BOT | SCUDDER INTL SELECT EQUITY A | 622-024178 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $370,000.00 |
| 622074 | 6/17/2002 | BOT | SCUDDER NEW EUROPE FD A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $435,100.00 |
| 622074 | 7/24/2002 | BOT | SCUDDER NEW EUROPE FD A | 622-024181 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $344,000.00 |
| 622114 | 8/19/2002 | BOT | SCUDDER INTL EQUITY INV | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $678,000.00 |
| 622114 | 8/19/2002 | BOT | SCUDDER INTL EQUITY INV | 622-026113 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $450,000.00 |
| 622114 | 8/21/2002 | BOT | SCUDDER INTL SELECT EQUITY A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $263,000.00 |
| 622114 | 7/24/2002 | BOT | SCUDDER NEW EUROPE FD A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $382,000.00 |
| 622114 | 8/13/2002 | BOT | SCUDDER US GOVT FD A | 622-027002 | HAIDAR JUPITER FUND LLC | $285,000.00 |

**8/21/02 Scudder cancelled a trade in account 622-027002 due to a history of market timing**

**8/22/02 Scudder notified that previously blocked accounts (622-024178, -024184, -24185, -025968, -025971, 025975, -027211, and -027213 would also be blocked for Deutsche Bank Funds due to unauthorized market timing**

**8/22/02 Scudder cancelled trades in accounts 622-024184, -024178, and -024185 due to unauthorized market timing**

**8/26/02 Scudder placed accounts 622-024179 and -026113 on liquidation-only status due to unauthorized market timing**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622036 | 8/29/2002 | BOT | SCUDDER FIXED INCOME A | 622-026143 | MARINER LDC | $199,000.00 |
| 622114 | 8/29/2002 | BOT | SCUDDER FIXED INCOME A | 622-026141 | MARINER LDC | $199,000.00 |
| 622114 | 9/4/2002 | BOT | SCUDDER INTL EQUITY INV | 622-024180 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $414,300.00 |

**9/5/02 Scudder cancelled trades in account 622-024180 due to unauthorized market timing**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622036 | 9/25/2002 | XCHG TO | SCUDDER INTL EQUITY A | 622-026143 | MARINER LDC | $200,338.63 |

Haidar

# Trading Associated with Goldstein in Scudder Funds

| 622114 | 9/25/2002 | XCHG TO | SCUDDER INTL EQUITY A | 622-026141 | MARINER LDC | $200,338.63 |
| 622114 | 9/6/2002 | BOT | SCUDDER US GOVT FD A | 622-027002 | HAIDAR JUPITER FUND LLC | $125,000.00 |

**9/26/02 Scudder placed accounts 622-026143 and -026141 on liquidation-only status due to unauthorized market timing**

| 622036 | 9/27/2002 | XCHG TO | SCUDDER US GOVT FD A | 622-026143 | MARINER LDC | $719.97 |
| 622074 | 10/15/2002 | BOT | SCUDDER HIGH INCOME A | 622-026048 | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | $600,000.00 |
| 622074 | 11/6/2002 | XCHG TO | SCUDDER HIGH INCOME A | 622-026048 | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | $606,913.38 |
| 622074 | 10/24/2002 | XCHG TO | SCUDDER US GOVT FD A | 622-026048 | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | $597,356.83 |
| 622114 | 11/1/2002 | BOT | SCUDDER HIGH INCOME A | 622-034182 | CANADIAN IMPERIAL HOLDINGS INC ATTENTION: JEFFREY M | $648,700.00 |
| 622114 | 11/14/2002 | BOT | SCUDDER HIGH INCOME A | 622-034182 | CANADIAN IMPERIAL HOLDINGS INC ATTENTION: JEFFREY M | $342,100.00 |
| 622114 | 11/14/2002 | BOT | SCUDDER HIGH INCOME A | 622-034183 | CANADIAN IMPERIAL HOLDINGS INC ATTENTION: JEFFREY M | $384,200.00 |
| 622114 | 11/19/2002 | BOT | SCUDDER HIGH INCOME A | 622-034182 | CANADIAN IMPERIAL HOLDINGS INC ATTENTION: JEFFREY M | $152,300.00 |
| 622114 | 11/19/2002 | BOT | SCUDDER HIGH INCOME A | 622-034183 | CANADIAN IMPERIAL HOLDINGS INC ATTENTION: JEFFREY M | $286,300.00 |
| 622114 | 2/7/2003 | XCHG TO | SCUDDER SHORT TERM BOND A | 622-034182 | CANADIAN IMPERIAL HOLDINGS INC ATTENTION: JEFFREY M | $1,219,180.69 |
| 622114 | 9/27/2002 | XCHG TO | SCUDDER US GOVT FD A | 622-026141 | MARINER LDC | $719.97 |
| 622114 | 2/7/2003 | XCHG TO | SCUDDER US GOVT FD A | 622-034183 | CANADIAN IMPERIAL HOLDINGS INC ATTENTION: JEFFREY M | $706,288.71 |

Haidar

# Trading Associated with Goldstein in Seligman Funds

7/12/02 Seligman cancelled trade in account 622-026789 because it was placed by a "market timer"

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622036 | 9/4/2002 | BOT | SELIGMAN HEND GLOBAL TECH A | 622-027211 | HUDSON INVESTOR LLC C/O HAIDAR CAPITAL MANAGEMENT | $850,000.00 |
| 622074 | 10/21/2002 | BOT | SELIGMAN HENDERSN GLB SMALL CO | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $400,000.00 |
| 622074 | 9/25/2002 | BOT | SELIGMAN HEND GLOBAL TECH A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $750,000.00 |
| 622074 | 10/15/2002 | BOT | SELIGMAN HIGH YLD BOND A | 622-026047 | JARKO INVESTMENT FUND LLC C/O ZURICH CAPITAL MARKETS | $400,000.00 |
| 622074 | 8/8/2002 | BOT | SELIGMAN US GOVT SECS A | 622-027004 | HAIDAR JUPITER FUND LLC | $300,000.00 |
| 622114 | 10/25/2002 | BOT | SELIGMAN HENDERSN GLB SMALL CO | 622-027212 | FCK PARTNERS LLC C/O HAIDAR CAPITAL MANAGEMENT | $495,000.00 |
| 622114 | 9/4/2002 | BOT | SELIGMAN HEND GLOBAL TECH A | 622-027213 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $470,000.00 |
| 622114 | 9/4/2002 | BOT | SELIGMAN HEND GLOBAL TECH A | 622-026113 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $600,000.00 |
| 622114 | 11/14/2002 | BOT | SELIGMAN HIGH YLD BOND A | 622-034183 | CANADIAN IMPERIAL HOLDINGS INC ATTENTION: JEFFREY M | $384,200.00 |
| 622114 | 9/6/2002 | BOT | SELIGMAN US GOVT SECS A | 622-027002 | HAIDAR JUPITER FUND LLC | $200,000.00 |

Haidar

# Trading Associated with Goldstein in SIT Funds

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|

**10/9/2002 SIT blocked trades in account 622-027290 due to excessive trading**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622074 | 10/15/2002 | BOT | SIT INTERNATIONAL GROWTH | 622-024178 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $337,500.00 |
| 622074 | 10/15/2002 | BOT | SIT INTERNATIONAL GROWTH | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $162,300.00 |
| 622074 | 10/16/2002 | XCHG TO | SIT US GOVERNMENT SEC FUND | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $125,898.55 |
| 622114 | 10/14/2002 | BOT | SIT US GOVERNMENT SEC FUND | 622-026141 | MARINER LDC | $148,294.20 |
| 622114 | 10/16/2002 | XCHG TO | SIT US GOVERNMENT SEC FUND | 622-024180 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $156,673.78 |

**10/17/02 SIT blocked all future trades in accounts 622-024178, -024179, -024180, and -024182 due to unauthorized market timing**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622114 | 10/21/2002 | XCHG TO | SIT INTERNATIONAL GROWTH | 622-026141 | MARINER LDC | $147,745.98 |

**11/27/02 SIT blocked trades in account 622-027292 due to prior timing activity**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622114 | 12/16/2002 | XCHG TO | SIT INTERNATIONAL GROWTH | 622-027292 | HAIDAR JUPITER INTERNATIONAL LTD | $295,546.81 |
| 622114 | 12/3/2002 | BOT | SIT US GOVERNMENT SEC FUND | 622-027292 | HAIDAR JUPITER INTERNATIONAL LTD | $295,000.00 |

**12/17/02 SIT blocked trades in account 622-027292 due to excessive market timing**

Haidar

# Trading Associated with Goldstein in T. Rowe Price Funds

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|

**4/3/02 T. Rowe Price restricted further trading in account 622-024177 due to excessive trading**

| 622074 | 4/30/2002 | BOT | T ROWE PRICE INTNL STOCK ADV | 622-024178 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $523,000.00 |
| 622074 | 5/1/2002 | BOT | T ROWE PRICE INTNL STOCK ADV | 622-024183 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $1,137,095.00 |
| 622114 | 5/1/2002 | BOT | T ROWE PRICE INTNL STOCK ADV | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $371,000.00 |

**5/30/02 T. Rowe Price restricted further trading in account 622-024178 due to excessive trading**

| 622074 | 7/11/2002 | BOT | T ROWE PRICE INTNL STOCK ADV | 622-024183 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $604,898.00 |

**7/12/02 T. Rowe Price blocked trading in new account 622-024183 due to "excessive timer trading" by Goldstein and his partner Plotkin**

Haidar

**Attachment A, Part 2 of 4**

# Trading Associated with Goldstein in Van Kampen Funds

3/22/02 Van Kampen blocked future purchases and exchanges (except in money market funds) in accounts 622-024577, -026786, -026787, -026788, and -026789 due to unauthorized market timing

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622036 | 5/22/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY FD A | 622-026110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $607,225.37 |
| 622036 | 5/14/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM FD A | 622-026110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $496,157.68 |
| 622036 | 6/17/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM FD A | 622-026110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $492,271.27 |
| 622036 | 6/26/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM FD A | 622-026110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $489,226.44 |
| 622036 | 7/5/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM FD A | 622-026110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $508,215.78 |
| 622036 | 5/10/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM FD A | 622-026110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $498,567.89 |
| 622036 | 5/20/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-026110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $506,176.67 |
| 622036 | 6/3/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-026110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $490,918.88 |
| 622036 | 6/19/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-026110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $489,561.52 |
| 622036 | 6/19/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-026143 | MARINER LDC | $492,388.76 |
| 622036 | 7/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-026110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $508,914.01 |
| 622036 | 7/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-026143 | MARINER LDC | $502,476.34 |
| 622074 | 4/16/2002 | BOT | VAN KAMPEN ASIAN EQUITY FD A | 622-025968 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $520,000.00 |
| 622074 | 4/30/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY FD A | 622-025968 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $539,695.45 |
| 622074 | 5/8/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY FD A | 622-025968 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $533,892.80 |
| 622074 | 6/17/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY FD A | 622-025968 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $529,916.31 |
| 622074 | 7/5/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY FD A | 622-025966 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $518,415.57 |
| 622074 | 4/12/2002 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $758,900.00 |
| 622074 | 4/30/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $715,001.59 |
| 622074 | 4/30/2002 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $497,000.00 |
| 622074 | 5/8/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $354,375.92 |
| 622074 | 5/8/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $539,177.51 |
| 622074 | 5/14/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $527,071.75 |
| 622074 | 5/14/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $640,883.60 |
| 622074 | 5/22/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $428,606.41 |
| 622074 | 5/22/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $649,342.00 |
| 622074 | 6/17/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $435,450.65 |
| 622074 | 6/17/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $723,632.00 |

Haidar

## Trading Associated with Goldstein in Van Kampen Funds

| | | | | | | |
|---|---|---|---|---|---|---|
| 622074 | 6/26/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $467,717.04 |
| 622074 | 6/26/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $708,603.60 |
| 622074 | 6/26/2002 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $374,000.00 |
| 622074 | 6/26/2002 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $333,000.00 |
| 622074 | 7/5/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $374,926.90 |
| 622074 | 7/5/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $480,017.84 |
| 622074 | 7/5/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $727,239.81 |
| 622074 | 4/12/2002 | BOT | VAN KAMPEN INT'L MAGNUM FD A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $368,521.06 |
| 622074 | 4/30/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM FD A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $546,000.00 |
| 622074 | 4/30/2002 | BOT | VAN KAMPEN INT'L MAGNUM FD A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $736,668.31 |
| 622074 | 5/1/2002 | BOT | VAN KAMPEN INT'L MAGNUM FD A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $448,000.00 |
| 622074 | 5/1/2002 | BOT | VAN KAMPEN INT'L MAGNUM FD A | 622-025970 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $505,000.00 |
| 622074 | 5/8/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM FD A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $708,751.85 |
| 622074 | 5/8/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM FD A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $1,078,355.03 |
| 622074 | 5/14/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM FD A | 622-025968 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $522,000.78 |
| 622074 | 5/14/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM FD A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $527,071.76 |
| 622074 | 5/14/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM FD A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $854,511.47 |
| 622074 | 5/22/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM FD A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $571,475.20 |
| 622074 | 5/22/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM FD A | 622-025966 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $504,779.36 |
| 622074 | 5/22/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM FD A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $865,789.34 |
| 622074 | 5/22/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM FD A | 622-025970 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $503,895.43 |
| 622074 | 6/17/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM FD A | 622-025966 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $503,551.82 |
| 622074 | 6/17/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM FD A | 622-025970 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $502,940.31 |
| 622074 | 6/17/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM FD A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $503,776.00 |
| 622074 | 6/17/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM FD A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $745,472.00 |
| 622074 | 6/17/2002 | BOT | VAN KAMPEN INT'L MAGNUM FD A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $401,500.00 |
| 622074 | 6/26/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM FD A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $467,717.04 |
| 622074 | 6/26/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM FD A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $708,603.61 |
| 622074 | 6/26/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM FD A | 622-025966 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $500,437.22 |
| 622074 | 6/26/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM FD A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $397,993.36 |
| 622074 | 6/26/2002 | BOT | VAN KAMPEN INT'L MAGNUM FD A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $374,000.00 |
| 622074 | 7/5/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM FD A | 622-025970 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $524,815.90 |
| 622074 | 7/5/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM FD A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $374,926.90 |
| 622074 | 7/5/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM FD A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $480,017.84 |

**Haidar**

## Trading Associated with Goldstein in Van Kampen Funds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 622074 | 7/5/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM FD A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $727,239.81 |
| 622074 | 7/5/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM FD A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $358,521.06 |
| 622074 | 4/22/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-025968 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $537,831.86 |
| 622074 | 4/22/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $829,089.66 |
| 622074 | 4/22/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $767,911.54 |
| 622074 | 4/22/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $562,188.68 |
| 622074 | 5/6/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-025968 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $536,112.73 |
| 622074 | 5/6/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $450,748.47 |
| 622074 | 5/6/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $494,049.19 |
| 622074 | 5/6/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $478,600.00 |
| 622074 | 5/6/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $741,187.75 |
| 622074 | 5/6/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $710,756.46 |
| 622074 | 5/6/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $713,733.44 |
| 622074 | 5/10/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-025968 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $524,536.52 |
| 622074 | 5/10/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-025970 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $501,918.05 |
| 622074 | 5/10/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $709,374.11 |
| 622074 | 5/10/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $349,890.15 |
| 622074 | 5/10/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $1,079,301.78 |
| 622074 | 5/10/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $532,352.48 |
| 622074 | 5/10/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $535,001.89 |
| 622074 | 5/20/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-025966 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $503,735.72 |
| 622074 | 5/20/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-025968 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $532,541.63 |
| 622074 | 5/20/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-025970 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $502,853.61 |
| 622074 | 5/20/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $537,715.00 |
| 622074 | 5/20/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $528,840.45 |
| 622074 | 5/20/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $359,178.68 |
| 622074 | 5/20/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $871,766.75 |
| 622074 | 5/20/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $643,034.22 |
| 622074 | 5/20/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $645,197.24 |
| 622074 | 5/20/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024578 | HAIDAR JUPITER FUND,LLC | $470,130.84 |
| 622074 | 6/3/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $568,519.29 |
| 622074 | 6/3/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $417,792.12 |
| 622074 | 6/3/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $425,138.95 |
| 622074 | 6/3/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $861,311.12 |

**Haidar**

# Trading Associated with Goldstein in Van Kampen Funds

| | | | | | | |
|---|---|---|---|---|---|---|
| 622074 | 6/3/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024181 | $632,958.26 |
| 622074 | 6/3/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024181 | $644,329.90 |
| 622074 | 6/3/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-025966 | $502,168.43 |
| 622074 | 6/3/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-025968 | $528,460.50 |
| 622074 | 6/3/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-025970 | $501,558.61 |
| 622074 | 6/3/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | HAIDAR JUPITER FUND,LLC | 622-024578 | $466,649.40 |
| 622074 | 6/4/2002 | BOT | VAN KAMPEN U S GOVERNMENT FD A | MARINER LDC | 622-026142 | $400,000.00 |
| 622074 | 6/19/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | MARINER LDC | 622-026142 | $397,889.89 |
| 622074 | 6/19/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024179 | $501,002.92 |
| 622074 | 6/19/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024179 | $430,809.97 |
| 622074 | 6/19/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024179 | $472,299.29 |
| 622074 | 6/19/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024181 | $741,368.49 |
| 622074 | 6/19/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-025966 | $500,779.98 |
| 622074 | 6/19/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024181 | $715,920.11 |
| 622074 | 6/19/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024181 | $669,978.23 |
| 622074 | 6/19/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-025968 | $514,758.82 |
| 622074 | 6/19/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | HAIDAR JUPITER FUND,LLC | 622-024578 | $464,187.70 |
| 622074 | 6/21/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024182 | $397,448.16 |
| 622074 | 7/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-025966 | $519,127.68 |
| 622074 | 7/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-025968 | $525,536.80 |
| 622074 | 7/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024179 | $485,185.47 |
| 622074 | 7/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024179 | $476,346.50 |
| 622074 | 7/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024179 | $480,499.64 |
| 622074 | 7/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024181 | $735,068.73 |
| 622074 | 7/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024181 | $721,677.47 |
| 622074 | 7/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024181 | $727,970.09 |
| 622074 | 7/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024181 | $413,021.28 |
| 622074 | 7/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | MARINER LDC | 622-026142 | $406,041.50 |
| 622074 | 7/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | HAIDAR JUPITER FUND,LLC | 622-024578 | $472,544.87 |
| 622074 | 7/2/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024177 | $381,333.33 |
| 622074 | 7/2/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024177 | $373,309.96 |
| 622074 | 7/2/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024177 | $374,000.00 |
| 622074 | 7/2/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024182 | $332,385.61 |
| 622074 | 7/2/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024182 | $333,000.00 |

**Haidar**

# Trading Associated with Goldstein in Van Kampen Funds

| | | | | | | |
|---|---|---|---|---|---|---|
| 622114 | 5/22/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY FD A | 622-025969 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $511,153.40 |
| 622114 | 6/26/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY FD A | 622-025969 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $491,504.05 |
| 622114 | 5/23/2002 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $352,000.00 |
| 622114 | 6/17/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $299,952.07 |
| 622114 | 6/26/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $282,846.62 |
| 622114 | 4/12/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM FD A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $216,191.55 |
| 622114 | 4/30/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM FD A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $223,372.85 |
| 622114 | 5/8/2002 | BOT | VAN KAMPEN INT'L MAGNUM FD A | 622-025969 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $500,000.00 |
| 622114 | 5/8/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM FD A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $224,420.97 |
| 622114 | 5/14/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM FD A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $223,532.16 |
| 622114 | 5/22/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM FD A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $228,518.44 |
| 622114 | 6/17/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM FD A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $270,816.00 |
| 622114 | 6/26/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM FD A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $282,846.62 |
| 622114 | 7/5/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM FD A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $582,301.14 |
| 622114 | 4/2/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $214,990.49 |
| 622114 | 4/22/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $222,601.54 |
| 622114 | 5/6/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $225,354.11 |
| 622114 | 5/10/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $224,618.01 |
| 622114 | 5/20/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-025969 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $510,096.57 |
| 622114 | 5/20/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $228,045.97 |
| 622114 | 6/3/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-025969 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $494,449.04 |
| 622114 | 6/3/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $227,518.29 |
| 622114 | 6/3/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $341,681.74 |
| 622114 | 6/19/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-025969 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $491,840.70 |
| 622114 | 6/19/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $269,325.27 |
| 622114 | 6/19/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $296,755.42 |
| 622114 | 7/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-025969 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $498,758.72 |
| 622114 | 7/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $293,410.46 |
| 622114 | 7/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $289,690.54 |

**7/5/2002 Van Kampen blocked trades in account 622-026789 due to identifying the customer as a market timer**

| | | | | | | |
|---|---|---|---|---|---|---|
| 622074 | 7/9/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $378,672.76 |
| 622074 | 7/9/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $369,864.88 |
| 622074 | 7/9/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $370,326.57 |

**Haidar**

# Trading Associated with Goldstein in Van Kampen Funds

**Haidar**

| | | | | | | |
|---|---|---|---|---|---|---|
| 622074 | 7/9/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $484,813.86 |
| 622074 | 7/9/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $473,536.95 |
| 622074 | 7/9/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $474,128.05 |
| 622074 | 7/9/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $734,505.60 |
| 622074 | 7/9/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $717,421.09 |
| 622074 | 7/9/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $718,316.62 |
| 622074 | 7/9/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $362,103.02 |
| 622074 | 7/9/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $353,680.54 |
| 622074 | 7/9/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $354,122.03 |
| 622114 | 7/9/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $588,118.86 |
| 622074 | 7/9/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-025966 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $521,946.21 |
| 622074 | 7/9/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-025968 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $530,059.30 |
| 622114 | 7/9/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-025969 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $494,348.48 |
| 622074 | 7/9/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-025970 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $514,059.51 |
| 622036 | 7/9/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-026110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $513,293.32 |
| 622074 | 7/9/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-026142 | MARINER LDC | $400,509.24 |
| 622074 | 7/11/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM FD A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $373,975.13 |
| 622114 | 7/11/2002 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $373,975.13 |
| 622074 | 7/11/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM FD A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $478,799.29 |
| 622074 | 7/11/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $478,799.29 |
| 622074 | 7/11/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM FD A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $725,393.69 |
| 622036 | 7/11/2002 | BOT | VAN KAMPEN ASIAN EQUITY FD A | 622-025975 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $550,000.00 |
| 622074 | 7/11/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $725,393.69 |
| 622114 | 7/11/2002 | BOT | VAN KAMPEN INTL MAGNUM FD A | 622-026113 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $490,000.00 |
| 622074 | 7/11/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM FD A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $357,610.94 |
| 622114 | 7/11/2002 | BOT | VAN KAMPEN ASIAN EQUITY FD A | 622-026114 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $450,000.00 |
| 622074 | 7/11/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $357,610.94 |
| 622036 | 7/11/2002 | BOT | VAN KAMPEN ASIAN EQUITY FD A | 622-025971 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $450,000.00 |
| 622114 | 7/11/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM FD A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $569,727.94 |
| 622074 | 7/11/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM FD A | 622-025966 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $523,374.24 |
| 622074 | 7/11/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY FD A | 622-025968 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $531,509.53 |
| 622074 | 7/11/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM FD A | 622-025970 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $515,465.96 |
| 622114 | 7/15/2002 | BOT | VAN KAMPEN INTL MAGNUM FD A | 622-027213 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $450,000.00 |
| 622074 | 7/16/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $385,121.56 |
| 622074 | 7/16/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $385,087.89 |
| 622074 | 7/16/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-026142 | MARINER LDC | $390,715.52 |
| 622074 | 7/16/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $363,834.81 |
| 622074 | 7/16/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $467,464.08 |
| 622074 | 7/16/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $467,420.97 |
| 622074 | 7/16/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $465,816.67 |

# Trading Associated with Goldstein in Van Kampen Funds

| Account | Date | Action | Fund | Num 1 | Num 2 | Entity | Amount |
|---|---|---|---|---|---|---|---|
| 622074 | 7/16/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024181 | 622024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $708,220.54 |
| 622074 | 7/16/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024181 | 622024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $708,155.25 |
| 622074 | 7/18/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024181 | 622024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $705,724.64 |
| 622074 | 7/16/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024182 | 622024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $349,144.77 |
| 622074 | 7/16/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024182 | 622024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $349,112.58 |
| 622114 | 7/16/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024182 | 622024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $347,914.33 |
| 622114 | 7/16/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024185 | 622024185 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $575,766.58 |
| 622074 | 7/16/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-025986 | 622025986 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $510,983.76 |
| 622074 | 7/16/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-025968 | 622025968 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $534,617.77 |
| 622114 | 7/16/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-025969 | 622025969 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $482,260.09 |
| 622074 | 7/16/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-025970 | 622025970 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $503,282.69 |
| 622036 | 7/16/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-026110 | 622026110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $500,741.85 |
| 622074 | 7/18/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-025971 | 622025971 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $451,052.63 |
| 622036 | 7/18/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-025975 | 622025975 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $551,286.55 |
| 622114 | 7/18/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-026113 | 622026113 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $493,712.12 |
| 622114 | 7/18/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-026114 | 622026114 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $451,052.63 |
| 622114 | 7/19/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-027213 | 622027213 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $449,129.59 |
| 622114 | 7/22/2002 | BOT | VAN KAMPEN U S GOVERNMENT FD A | 622-027002 | 622027002 | HAIDAR JUPITER FUND LLC | $500,000.00 |
| 622074 | 7/22/2002 | BOT | VAN KAMPEN U S GOVERNMENT FD A | 622-027004 | 622027004 | HAIDAR JUPITER FUND LLC | $495,000.00 |
| 622074 | 7/24/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM FD A | 622-024177 | 622024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $366,927.93 |
| 622074 | 7/24/2002 | XCHG TO | VAN KAMPEN GLOBAL EQUI ALLOC A | 622-024177 | 622024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $366,927.92 |
| 622114 | 7/24/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM FD A | 622-027213 | 622027213 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $450,046.06 |
| 622114 | 7/24/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM FD A | 622-024179 | 622024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $469,776.76 |
| 622074 | 7/24/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM FD A | 622-025986 | 622025986 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $514,131.50 |
| 622074 | 7/24/2002 | XCHG TO | VAN KAMPEN GLOBAL EQUI ALLOC A | 622-024179 | 622024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $469,776.76 |
| 622074 | 7/24/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM FD A | 622-025968 | 622025968 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $537,911.10 |
| 622074 | 7/24/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM FD A | 622-024181 | 622024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $711,724.31 |
| 622114 | 7/24/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY FD A | 622-025969 | 622025969 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $485,230.89 |
| 622074 | 7/24/2002 | XCHG TO | VAN KAMPEN GLOBAL EQUI ALLOC A | 622-024181 | 622024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $711,724.30 |
| 622074 | 7/24/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM FD A | 622-024182 | 622024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $350,872.10 |
| 622114 | 7/24/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM FD A | 622-025971 | 622025971 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $462,283.34 |
| 622036 | 7/24/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY FD A | 622-026110 | 622026110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $603,826.51 |
| 622074 | 7/24/2002 | XCHG TO | VAN KAMPEN GLOBAL EQUI ALLOC A | 622-024182 | 622024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $350,872.10 |
| 622114 | 7/24/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM FD A | 622-026113 | 622026113 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $495,059.22 |
| 622114 | 7/24/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM FD A | 622-024185 | 622024178 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $579,313.40 |
| 622074 | 7/29/2002 | BOT | VAN KAMPEN GLOBAL EQUI ALLOC A | 622-024178 | 622024178 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $330,000.00 |
| 622114 | 8/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-027002 | 622027002 | HAIDAR JUPITER FUND LLC | $490,042.79 |
| 622074 | 8/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-026142 | 622026142 | MARINER LDC | $410,466.53 |
| 622074 | 8/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-027004 | 622027004 | HAIDAR JUPITER FUND LLC | $485,142.36 |

**Haidar**

**Attachment A, Part 2 of 4**

# Trading Associated with Goldstein in Van Kampen Funds

| Account | Date | Type | Fund | Number | Group | Amount |
|---|---|---|---|---|---|---|
| 622074 | 8/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $384,503.65 |
| 622074 | 8/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $379,475.72 |
| 622074 | 8/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $376,886.71 |
| 622074 | 8/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $482,539.77 |
| 622074 | 8/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $485,841.67 |
| 622074 | 8/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $492,466.41 |
| 622074 | 8/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $746,099.74 |
| 622074 | 8/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $736,063.05 |
| 622074 | 8/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $731,060.60 |
| 622074 | 8/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $360,404.67 |
| 622074 | 8/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $364,975.62 |
| 622074 | 8/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $365,614.60 |
| 622114 | 8/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024185 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $596,266.98 |
| 622074 | 8/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-025986 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $528,099.55 |
| 622114 | 8/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-025989 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $488,132.84 |
| 622074 | 8/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-025971 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $528,294.49 |
| 622114 | 8/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-026113 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $464,920.91 |
| 622114 | 8/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-026114 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $508,892.01 |
| 622114 | 8/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-027213 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $471,636.88 |
| 622074 | 8/1/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024178 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $462,449.14 |
| 622074 | 8/2/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024178 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $324,384.38 |
| 622074 | 8/2/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024178 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $321,546.80 |
| 622074 | 8/2/2002 | XCHG TO | VAN KAMPEN U S GOVERNMENT FD A | 622-024178 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $320,646.26 |
| 622114 | 8/2/2002 | BOT | VAN KAMPEN U S GOVERNMENT FD A | 622-026141 | MARINER LDC | $325,000.00 |
| 622074 | 8/6/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | 622-025986 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $527,740.05 |
| 622114 | 8/6/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-025989 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $467,814.17 |
| 622114 | 8/6/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-025971 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $464,604.43 |
| 622114 | 8/6/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | 622-026113 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $508,545.59 |
| 622114 | 8/6/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-026114 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $471,315.82 |
| 622114 | 8/6/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-027213 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $462,134.34 |
| 622074 | 8/6/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $380,033.15 |
| 622074 | 8/6/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024178 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $380,033.15 |
| 622074 | 8/6/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $321,098.83 |
| 622074 | 8/6/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $486,617.79 |
| 622036 | 8/6/2002 | BOT | VAN KAMPEN INTL MAGNUM A | 622-025975 | | $550,000.00 |
| 622074 | 8/6/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $486,617.81 |
| 622074 | 8/6/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $737,238.92 |
| 622074 | 8/6/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $737,238.92 |
| 622036 | 8/6/2002 | BOT | VAN KAMPEN ASIAN EQUITY A | 622-026110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $450,000.00 |

**Haidar**

# Trading Associated with Goldstein in Van Kampen Funds

| Account | Date | Type | Fund | Entity | ID | Amount |
|---|---|---|---|---|---|---|
| 622074 | 8/6/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024182 | $363,417.40 |
| 622074 | 8/6/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024182 | $363,417.40 |
| 622114 | 8/6/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | 622-024185 | $695,851.09 |
| 622074 | 8/8/2002 | BOT | VAN KAMPEN ASIAN EQUITY A | HUDSON INVESTORS ,LLC C/O HAIDAR CAPITAL MANAGEMENT | 622-027215 | $700,000.00 |
| 622036 | 8/8/2002 | BOT | VAN KAMPEN INTL MAGNUM A | HUDSON INVESTOR LLC C/O HAIDAR CAPITAL MANAGEMENT | 622-027211 | $450,000.00 |
| 622074 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024177 | $393,069.63 |
| 622074 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024177 | $391,740.33 |
| 622074 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024177 | $390,520.52 |
| 622074 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024178 | $332,113.66 |
| 622074 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024178 | $330,610.44 |
| 622074 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024178 | $330,990.48 |
| 622074 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024179 | $503,310.50 |
| 622074 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024179 | $501,032.44 |
| 622074 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024179 | $501,608.38 |
| 622074 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024181 | $762,528.82 |
| 622074 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024181 | $759,077.45 |
| 622074 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024181 | $759,950.07 |
| 622074 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024182 | $375,883.91 |
| 622074 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024182 | $374,182.57 |
| 622074 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024182 | $374,612.73 |
| 622074 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | MARINER LDC | 622-026142 | $422,823.20 |
| 622074 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-025966 | $540,305.35 |
| 622114 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | 622-024185 | $616,290.89 |
| 622114 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-025969 | $483,861.85 |
| 622074 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-025970 | $544,198.26 |
| 622074 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-025971 | $480,542.01 |
| 622036 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-025975 | $668,866.94 |
| 622074 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-026110 | $460,756.97 |
| 622114 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-026113 | $520,702.06 |
| 622114 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-026114 | $487,483.61 |
| 622114 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | 622-027213 | $477,987.18 |
| 622114 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | HAIDAR JUPITER FUND LLC | 622-027002 | $504,795.03 |
| 622074 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | HAIDAR JUPITER FUND LLC | 622-027004 | $499,747.08 |
| 622114 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | MARINER LDC | 622-026141 | $323,524.93 |
| 622036 | 8/13/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | MARINER LDC | 622-026143 | $497,941.39 |
| 622114 | 8/19/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | 622-024185 | $204,733.46 |
| 622114 | 8/19/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | 622-027213 | $476,365.79 |
| 622114 | 8/19/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | 622-024185 | $204,733.46 |
| 622074 | 8/19/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-025966 | $538,522.40 |
| 622114 | 8/19/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-025969 | $462,220.52 |

**Haidar**

## Trading Associated with Goldstein in Van Kampen Funds

| Account | Date | | Fund | Number | Counterparty | Amount |
|---|---|---|---|---|---|---|
| 622074 | 8/19/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-025970 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $542,352.27 |
| 622074 | 8/19/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-024177 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $390,703.67 |
| 622036 | 8/19/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | 622-025975 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $566,937.27 |
| 622074 | 8/19/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024177 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $390,703.67 |
| 622036 | 8/19/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-026110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $459,194.02 |
| 622114 | 8/19/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | 622-026113 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $518,935.77 |
| 622114 | 8/19/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-026114 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $485,830.00 |
| 622074 | 8/19/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-024181 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $757,939.00 |
| 622074 | 8/19/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024181 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $757,939.01 |
| 622074 | 8/19/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-024182 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $373,621.38 |
| 622074 | 8/19/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024182 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $373,621.39 |
| 622036 | 8/20/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027211 | HUDSON INVESTOR LLC C/O HAIDAR CAPITAL MANAGEMENT | $461,890.24 |
| 622036 | 8/20/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027215 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $736,111.11 |
| 622074 | 8/20/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024578 | HAIDAR JUPITER FUND LLC | $483,121.99 |
| 622074 | 8/22/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027215 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $736,611.03 |
| 622036 | 8/22/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-027211 | HUDSON INVESTOR LLC C/O HAIDAR CAPITAL MANAGEMENT | $461,576.46 |
| 622114 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027213 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $483,675.75 |
| 622114 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027002 | HAIDAR JUPITER FUND LLC | $498,085.19 |
| 622074 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-025986 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $539,051.92 |
| 622114 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-025989 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $489,620.32 |
| 622074 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-025970 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $542,885.56 |
| 622074 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-025971 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $474,164.55 |
| 622074 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027004 | HAIDAR JUPITER FUND LLC | $493,104.35 |
| 622036 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-025975 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $575,637.07 |
| 622036 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-026110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $459,645.54 |
| 622114 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-026113 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $526,898.98 |
| 622114 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-026114 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $486,307.71 |
| 622114 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-026141 | MARINER LDC | $319,224.57 |
| 622074 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-026142 | MARINER LDC | $417,202.93 |
| 622036 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-026143 | MARINER LDC | $491,322.65 |
| 622074 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024182 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $373,988.76 |
| 622074 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024182 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $371,840.54 |
| 622114 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024182 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $389,909.92 |
| 622114 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $204,934.77 |
| 622114 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $203,757.61 |
| 622074 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024185 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $202,699.66 |
| 622074 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024177 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $391,087.84 |
| 622074 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024177 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $388,841.40 |
| 622074 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024177 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $386,822.50 |
| 622074 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024181 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $758,684.27 |

**Haidar**

# Trading Associated with Goldstein in Van Kampen Funds

| Account | Date | Type | Fund | Trans # | Entity | Amount |
|---|---|---|---|---|---|---|
| 622074 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024178 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $330,439.19 |
| 622074 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $754,326.33 |
| 622074 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024178 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $328,541.12 |
| 622074 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $750,409.81 |
| 622074 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024178 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $326,835.28 |
| 622074 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $495,311.30 |
| 622074 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $500,772.90 |
| 622074 | 8/23/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $497,896.42 |
| 622036 | 8/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027211 | HUDSON INVESTOR LLC C/O HAIDAR CAPITAL MANAGEMENT | $466,996.14 |
| 622074 | 8/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027215 | HUDSON INVESTORS ,LLC C/O HAIDAR CAPITAL MANAGEMENT | $711,763.29 |
| 622074 | 8/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024578 | HAIDAR JUPITER FUND,LLC | $481,730.36 |
| 622074 | 9/4/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $391,517.64 |
| 622074 | 9/4/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $388,917.24 |
| 622114 | 9/4/2002 | BOT | VAN KAMPEN INTL MAGNUM A | 622-024180 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $721,300.00 |
| 622114 | 9/4/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024180 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $721,300.00 |
| 622074 | 9/4/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $754,473.47 |
| 622074 | 9/4/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $754,473.47 |
| 622114 | 9/4/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $374,389.77 |
| 622074 | 9/4/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $371,913.08 |
| 622036 | 9/4/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | 622-027211 | HUDSON INVESTOR LLC C/O HAIDAR CAPITAL MANAGEMENT | $467,631.51 |
| 622114 | 9/4/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | 622-027213 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $483,675.75 |
| 622114 | 9/4/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $205,158.95 |
| 622074 | 9/4/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-025986 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $539,051.92 |
| 622114 | 9/4/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-025969 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $489,620.32 |
| 622074 | 9/4/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | 622-025970 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $542,885.57 |
| 622036 | 9/4/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $203,797.34 |
| 622114 | 9/4/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | 622-025971 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $474,154.55 |
| 622074 | 9/4/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-026110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $459,645.54 |
| 622036 | 9/4/2002 | BOT | VAN KAMPEN INTL MAGNUM A | 622-026110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $470,000.00 |
| 622114 | 9/4/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | 622-026114 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $486,307.72 |
| 622074 | 9/4/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-024178 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $328,605.20 |
| 622074 | 9/4/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $328,605.20 |
| 622036 | 9/4/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $497,993.54 |
| 622114 | 9/6/2002 | BOT | VAN KAMPEN INTL MAGNUM A | 622-026110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $501,323.24 |
| 622036 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027211 | HUDSON INVESTOR LLC C/O HAIDAR CAPITAL MANAGEMENT | $470,000.00 |
| 622036 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027211 | HUDSON INVESTOR LLC C/O HAIDAR CAPITAL MANAGEMENT | $463,272.76 |
| 622114 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027213 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $479,167.46 |
| 622074 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027215 | HUDSON INVESTORS ,LLC C/O HAIDAR CAPITAL MANAGEMENT | $692,721.60 |
| 622074 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $384,526.26 |
| 622074 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-026142 | MARINER LDC | $406,399.07 |

Haidar

## Trading Associated with Goldstein in Van Kampen Funds

| | | | | | | |
|---|---|---|---|---|---|---|
| 622074 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $381,099.81 |
| 622074 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $378,000.28 |
| 622074 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-025966 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $529,425.99 |
| 622114 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-025969 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $480,877.10 |
| 622074 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-025970 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $537,825.38 |
| 622114 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024180 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $708,419.65 |
| 622074 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-025971 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $469,735.00 |
| 622114 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024180 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $706,801.50 |
| 622036 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-025975 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $559,478.84 |
| 622036 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-026110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $918,891.22 |
| 622114 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024180 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $701,052.98 |
| 622114 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-026113 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $512,097.85 |
| 622114 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-026114 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $481,774.89 |
| 622074 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $367,714.06 |
| 622114 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $201,495.40 |
| 622114 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024182 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $364,437.44 |
| 622074 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024182 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $361,473.40 |
| 622114 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $199,700.91 |
| 622114 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $198,076.71 |
| 622074 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $741,000.73 |
| 622114 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $739,308.17 |
| 622074 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $733,295.27 |
| 622114 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027002 | HAIDAR JUPITER FUND LLC | $485,186.80 |
| 622074 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027004 | HAIDAR JUPITER FUND LLC | $480,334.96 |
| 622114 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-026141 | MARINER LDC | $310,839.75 |
| 622036 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-026143 | MARINER LDC | $478,599.37 |
| 622074 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024178 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $319,381.22 |
| 622074 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $484,014.77 |
| 622074 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024178 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $322,737.25 |
| 622074 | 9/17/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $492,371.04 |
| 622114 | 9/25/2002 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 622-027215 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $410,000.00 |
| 622074 | 9/25/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $627,494.00 |
| 622074 | 9/25/2002 | BOT | VAN KAMPEN ASIAN EQUITY A | 622-027215 | HUDSON INVESTORS ,LLC C/O HAIDAR CAPITAL MANAGEMENT | $650,000.00 |
| 622114 | 9/25/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM A | 622-024209 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $703,986.00 |
| 622036 | 9/25/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-027211 | HUDSON INVESTOR LLC C/O HAIDAR CAPITAL MANAGEMENT | $462,327.94 |
| 622114 | 9/25/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | 622-027213 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $479,250.87 |
| 622074 | 9/25/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | 622-027215 | HUDSON INVESTORS ,LLC C/O HAIDAR CAPITAL MANAGEMENT | $691,308.84 |
| 622114 | 9/25/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024180 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $703,986.04 |
| 622074 | 9/25/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | 622-025966 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $525,410.27 |
| 622074 | 9/25/2002 | XCHG TO | VAN KAMPEN INT'L MAGNUM A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $513,800.00 |

Haidar

## Trading Associated with Goldstein in Van Kampen Funds

| Account | Date | Action | Fund | Description | Code | Amount |
|---|---|---|---|---|---|---|
| 622074 | 9/25/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-025970 | $532,059.15 |
| 622074 | 9/25/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-025971 | $469,833.83 |
| 622036 | 9/25/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-026975 | $559,238.31 |
| 622036 | 9/25/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024181 | $734,000.00 |
| 622036 | 9/25/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-026110 | $897,903.39 |
| 622074 | 9/25/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024181 | $746,120.60 |
| 622114 | 9/25/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-026113 | $512,223.53 |
| 622114 | 9/25/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-026114 | $481,868.55 |
| 622074 | 9/25/2002 | BOT | VAN KAMPEN INTL MAGNUM A | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | 622-027290 | $750,000.00 |
| 622114 | 9/25/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024185 | $598,050.85 |
| 622074 | 9/25/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024178 | $962,141.88 |
| 622074 | 9/27/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024179 | $1,461,382.96 |
| 622074 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-025966 | $527,735.09 |
| 622074 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | MARINER LDC | 622-026142 | $410,769.87 |
| 622114 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-025969 | $486,048.90 |
| 622074 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-025967 | $549,794.45 |
| 622074 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024177 | $630,270.52 |
| 622074 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024177 | $520,387.18 |
| 622114 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024181 | $727,452.25 |
| 622074 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-025971 | $471,912.74 |
| 622114 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024180 | $710,806.14 |
| 622036 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-025975 | $564,656.12 |
| 622114 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024180 | $713,011.51 |
| 622036 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-026110 | $927,833.50 |
| 622074 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024182 | $530,926.66 |
| 622114 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-026113 | $514,490.00 |
| 622036 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | HAIDAR JUPITER SHORT EQUITY FUND LLC | 622-026114 | $497,929.13 |
| 622114 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | HUDSON INVESTOR LLC C/O HAIDAR CAPITAL MANAGEMENT | 622-027211 | $466,806.90 |
| 622114 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | 622-027213 | $481,371.45 |
| 622074 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024182 | $584,999.60 |
| 622114 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024186 | $617,985.88 |
| 622074 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024181 | $758,466.67 |
| 622074 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024181 | $753,348.89 |
| 622074 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | 622-024181 | $743,410.26 |
| 622074 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | HUDSON INVESTORS,LLC C/O HAIDAR CAPITAL MANAGEMENT | 622-027215 | $694,367.73 |
| 622114 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | MARINER LDC | 622-026141 | $314,182.81 |
| 622036 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | MARINER LDC | 622-026143 | $483,746.67 |
| 622074 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | HAIDAR JUPITER FUND,LLC | 622-024578 | $446,342.91 |
| 622114 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | HAIDAR JUPITER FUND LLC | 622-027002 | $794,044.27 |
| 622074 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | HAIDAR JUPITER FUND LLC | 622-027004 | $789,140.25 |

**Haidar**

# Trading Associated with Goldstein in Van Kampen Funds

| Account | Date | Action | Fund | Counterparty | Trade # | Description | | Amount |
|---|---|---|---|---|---|---|---|---|
| 622074 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024178 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | | | $994,213.28 |
| 622074 | 9/27/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024179 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | | | $1,510,095.73 |
| 622074 | 10/1/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-024182 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | | | $371,722.03 |
| 622074 | 10/1/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024182 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | | | $371,722.03 |
| 622114 | 10/1/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-024185 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | | | $205,854.97 |
| 622114 | 10/1/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024185 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | | | $205,854.97 |
| 622074 | 10/1/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-024177 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | | | $574,936.94 |
| 622074 | 10/1/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024177 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | | | $574,936.93 |
| 622074 | 10/1/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-024178 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | | | $496,773.22 |
| 622074 | 10/1/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-025986 | HAIDAR JUPITER SHORT EQUITY FUND LLC | | | $527,375.60 |
| 622114 | 10/1/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | 622-025989 | HAIDAR JUPITER SHORT EQUITY FUND LLC | | | $485,717.80 |
| 622074 | 10/1/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-024179 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | | | $503,022.36 |
| 622074 | 10/1/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024179 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | | | $503,022.36 |
| 622036 | 10/1/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | 622-024975 | HAIDAR JUPITER SHORT EQUITY FUND LLC | | | $565,273.52 |
| 622114 | 10/1/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-024180 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | | | $716,601.49 |
| 622036 | 10/1/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | 622-024110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | | | $928,575.16 |
| 622114 | 10/1/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024180 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | | | $716,601.48 |
| 622114 | 10/1/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | 622-028113 | HAIDAR JUPITER SHORT EQUITY FUND LLC | | | $515,057.63 |
| 622074 | 10/1/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-024181 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | | | $751,229.85 |
| 622114 | 10/1/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | 622-027213 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | | | $481,897.31 |
| 622074 | 10/1/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024181 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | | | $751,229.85 |
| 622074 | 10/1/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-027215 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | | | $693,984.71 |
| 622074 | 10/1/2002 | BOT | VAN KAMPEN ASIAN EQUITY A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | | | $550,000.00 |
| 622074 | 10/2/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | | | $766,379.26 |
| 622074 | 10/2/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | | | $753,846.15 |
| 622074 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-025966 | HAIDAR JUPITER SHORT EQUITY FUND LLC | | | $521,355.33 |
| 622114 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-025969 | HAIDAR JUPITER SHORT EQUITY FUND LLC | | | $476,418.34 |
| 622074 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-025970 | HAIDAR JUPITER SHORT EQUITY FUND LLC | | | $534,252.27 |
| 622036 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027211 | HUDSON INVESTOR LLC C/O HAIDAR CAPITAL MANAGEMENT | | | $452,821.08 |
| 622074 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-025971 | HAIDAR JUPITER SHORT EQUITY FUND LLC | | | $458,586.47 |
| 622114 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027213 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | | | $472,671.00 |
| 622114 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027213 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | | | $403,379.98 |
| 622036 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-025975 | HAIDAR JUPITER SHORT EQUITY FUND LLC | | | $564,450.91 |
| 622074 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027215 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | | | $638,495.57 |
| 622074 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027215 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | | | $685,973.56 |
| 622114 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-028114 | HAIDAR JUPITER SHORT EQUITY FUND LLC | | | $463,846.10 |
| 622074 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024578 | HAIDAR JUPITER FUND LLC | | | $433,284.29 |
| 622074 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024182 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | | | $367,478.63 |
| 622114 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027002 | HAIDAR JUPITER FUND LLC | | | $771,730.56 |
| 622074 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027004 | HAIDAR JUPITER FUND LLC | | | $766,965.05 |

Haidar

# Trading Associated with Goldstein in Van Kampen Funds

| Account | Date | Type | Fund | Order ID | Counterparty | Amount |
|---|---|---|---|---|---|---|
| 622074 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-028141 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $568,373.73 |
| 622114 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024182 | MARINER LDC | $305,308.53 |
| 622074 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-028142 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $382,211.02 |
| 622074 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-028142 | MARINER LDC | $399,167.41 |
| 622036 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024177 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $560,226.39 |
| 622074 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-028143 | MARINER LDC | $470,082.97 |
| 622074 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024178 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $380,830.81 |
| 622114 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024185 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $491,102.30 |
| 622074 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024179 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $203,505.03 |
| 622114 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024179 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $482,218.08 |
| 622114 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024180 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $200,687.89 |
| 622074 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024180 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $497,280.10 |
| 622114 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024181 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $490,151.85 |
| 622074 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024181 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $488,284.11 |
| 622114 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027290 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $695,605.52 |
| 622114 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-026110 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $199,823.55 |
| 622114 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-026110 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $698,266.26 |
| 622114 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-026113 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $708,421.11 |
| 622074 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024177 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $742,654.17 |
| 622074 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024177 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $732,008.62 |
| 622114 | 10/4/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024185 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $729,219.29 |
| 622074 | 10/7/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $523,269.52 |
| 622036 | 10/8/2002 | BOT | VAN KAMPEN ASIAN EQUITY A | 622-026110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $450,000.00 |
| 622036 | 10/8/2002 | BOT | VAN KAMPEN ASIAN EQUITY A | 622-026110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $450,000.00 |
| 622114 | 10/8/2002 | BOT | VAN KAMPEN ASIAN EQUITY A | 622-026113 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $450,000.00 |
| 622074 | 10/8/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-024177 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $376,366.24 |
| 622114 | 10/8/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024177 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $376,366.24 |
| 622114 | 10/8/2002 | BOT | VAN KAMPEN INTL MAGNUM A | 622-024185 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $240,000.00 |
| 622114 | 10/8/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-024180 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $700,674.57 |
| 622074 | 10/8/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024180 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $700,674.55 |
| 622074 | 10/8/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-024181 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $734,947.27 |
| 622114 | 10/8/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024182 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $734,947.26 |
| 622074 | 10/8/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-024182 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $363,661.35 |
| 622114 | 10/8/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024185 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $363,661.33 |
| 622074 | 10/8/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-027290 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $201,387.57 |
| 622074 | 10/8/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $201,387.57 |
| 622074 | 10/8/2002 | BOT | VAN KAMPEN ASIAN EQUITY A | 622-024178 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $659,700.00 |
| 622074 | 10/8/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-024178 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $513,100.00 |
| 622074 | 10/8/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024178 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $323,998.11 |
| 622074 | 10/8/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024178 | RIVERVIEW GROUP LLC C/O MILLENNIUM HOLDING GROUP | $323,998.11 |

Haidar

## Trading Associated with Goldstein in Van Kampen Funds

| | | | | | | |
|---|---|---|---|---|---|---|
| 622074 | 10/8/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $492,105.96 |
| 622074 | 10/8/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024179 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $492,105.94 |
| 622074 | 10/10/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-029866 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $520,289.89 |
| 622114 | 10/10/2002 | BOT | VAN KAMPEN US GOVERNMENT A | 622-029263 | DEVON CAPITAL LLC | $472,000.00 |
| 622114 | 10/10/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | 622-029969 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $475,444.73 |
| 622114 | 10/10/2002 | BOT | VAN KAMPEN US GOVERNMENT A | 622-029264 | WESSEX CAPITAL LLC | $444,000.00 |
| 622074 | 10/10/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-025970 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $533,160.47 |
| 622074 | 10/10/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-025971 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $457,649.30 |
| 622074 | 10/10/2002 | BOT | VAN KAMPEN INTL MAGNUM A | 622-025970 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $115,000.00 |
| 622074 | 10/10/2002 | BOT | VAN KAMPEN INTL MAGNUM A | 622-026109 | HAIDAR JUPITER SHORT EQUITY FUND LLC/ACCESS | $500,000.00 |
| 622114 | 10/10/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-026114 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $482,857.32 |
| 622036 | 10/10/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-027211 | HUDSON INVESTOR LLC C/O HAIDAR CAPITAL MANAGEMENT | $451,895.70 |
| 622114 | 10/10/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-027213 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $512,903.78 |
| 622114 | 10/10/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | 622-027213 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $361,356.90 |
| 622074 | 10/10/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-027215 | HUDSON INVESTORS ,LLC C/O HAIDAR CAPITAL MANAGEMENT | $659,250.00 |
| 622074 | 10/10/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | 622-027215 | HUDSON INVESTORS ,LLC C/O HAIDAR CAPITAL MANAGEMENT | $662,512.45 |
| 622074 | 10/10/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $868,031.28 |
| 622074 | 10/14/2002 | BOT | VAN KAMPEN INTL MAGNUM A | 622-026142 | MARINER LDC | $599,321.98 |
| 622114 | 10/15/2002 | BOT | VAN KAMPEN INTL MAGNUM A | 622-024177 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $155,000.00 |
| 622114 | 10/15/2002 | BOT | VAN KAMPEN US GOVERNMENT A | 622-027002 | HAIDAR JUPITER FUND LLC | $410,000.00 |

10/15/02 Van Kampen blocked trades in account 622-026142 due to unauthorized market timing

| | | | | | | |
|---|---|---|---|---|---|---|
| 622036 | 10/16/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-025975 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $591,349.12 |
| 622036 | 10/16/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-026110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $450,000.00 |
| 622036 | 10/16/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-026110 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $475,775.66 |
| 622074 | 10/21/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $385,993.73 |
| 622074 | 10/21/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $385,993.73 |
| 622074 | 10/16/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENIUM HOLDING GROUP | $777,044.49 |
| 622074 | 10/16/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENIUM HOLDING GROUP | $778,275.63 |
| 622074 | 10/16/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024181 | RIVERVIEW GROUP,LLC C/O MILLENIUM HOLDING GROUP | $786,522.51 |
| 622074 | 10/16/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $384,491.59 |
| 622074 | 10/16/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $385,100.76 |
| 622074 | 10/16/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024182 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $389,181.43 |
| 622074 | 10/16/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-025996 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $546,628.99 |
| 622074 | 10/16/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-025970 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $563,339.36 |
| 622074 | 10/16/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-025971 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $480,993.21 |

**Haidar**

**Attachment A, Part 3 of 4**

# Trading Associated with Goldstein in Van Kampen Funds

| | | | | | | |
|---|---|---|---|---|---|---|
| 622074 | 10/22/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $536,745.16 |
| 622074 | 10/22/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $700,636.09 |
| 622074 | 10/22/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $934,506.49 |
| 622074 | 10/22/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-026109 | HAIDAR JUPITER SHORT EQUITY FUND LLC/ACCESS | $527,876.63 |
| 622114 | 10/16/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024180 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $740,808.67 |
| 622114 | 10/16/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024180 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $741,982.39 |
| 622114 | 10/16/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024180 | RIVERVIEW GROUP,LLC C/O MILLENNIUM HOLDING GROUP | $749,844.69 |
| 622114 | 10/16/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $466,669.92 |
| 622114 | 10/16/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $213,260.25 |
| 622114 | 10/16/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-024185 | RIVERVIEW GROUP ,LLC C/O MILLENNIUM HOLDING GROUP | $215,520.03 |
| 622114 | 10/16/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-025969 | HAIDAR JUPITER SHORT EQUITY FUND LLC | $495,223.23 |
| 622114 | 10/22/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027213 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $393,734.48 |
| 622114 | 10/22/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027213 | HUDSON INVESTORS LLC C/O HAIDAR CAPITAL MANAGEMENT | $541,499.84 |
| 622114 | 10/22/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-029263 | DEVON CAPITAL LLC | $469,541.79 |
| 622114 | 10/22/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-029264 | WESSEX CAPITAL LLC | $441,687.61 |

10/22/02 Van Kampen blocked trades in accounts 622-024180, -024181, -024185, -027002, -027004, -026141, -026142, -025969,
633-025970, 025971, -025975, and 026110 due to unauthorized market timing

10/24/02 Van Kampen notified that only exchanges into money market funds and liquidations were permitted in account 622-024182
due to unauthorized market timing

| | | | | | | |
|---|---|---|---|---|---|---|
| 622074 | 10/25/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $2,174,860.89 |
| 622074 | 11/14/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $1,317,600.00 |
| 622074 | 10/30/2002 | BOT | VAN KAMPEN INTL MAGNUM A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $550,000.00 |
| 622074 | 11/14/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $1,881,165.45 |
| 622074 | 11/7/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $403,960.39 |
| 622074 | 11/7/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $566,085.49 |
| 622074 | 11/7/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $2,235,274.41 |
| 622074 | 11/26/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $1,363,864.05 |
| 622074 | 11/26/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $1,895,683.82 |
| 622074 | 11/26/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027290 | CAYMAN PARTNERS LTD C/O Q & H CORPORATE SERVICE LTD | $609,305.21 |
| 622114 | 11/1/2002 | BOT | VAN KAMPEN ASIAN EQUITY A | 622-027212 | FCK PARTNERS LLC C/O HAIDAR CAPITAL MANAGEMENT | $450,000.00 |
| 622114 | 11/14/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | 622-027212 | FCK PARTNERS LLC C/O HAIDAR CAPITAL MANAGEMENT | $483,120.00 |
| 622114 | 11/1/2002 | BOT | VAN KAMPEN INTL MAGNUM A | 622-027212 | FCK PARTNERS LLC C/O HAIDAR CAPITAL MANAGEMENT | $450,000.00 |

Page 17 of 18

**Haidar**

# Trading Associated with Goldstein in Van Kampen Funds

| | | | | | |
|---|---|---|---|---|---|
| 622114 | 11/14/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-027212 | FCK PARTNERS LLC C/O HAIDAR CAPITAL MANAGEMENT | $447,243.20 |
| 622114 | 11/7/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-029263 | DEVON CAPITAL LLC | $481,837.37 |
| 622114 | 11/7/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027212 | FCK PARTNERS LLC C/O HAIDAR CAPITAL MANAGEMENT | $472,727.27 |
| 622114 | 11/7/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-029264 | WESSEX CAPITAL LLC | $453,253.78 |
| 622114 | 11/7/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027212 | FCK PARTNERS LLC C/O HAIDAR CAPITAL MANAGEMENT | $459,542.41 |
| 622114 | 11/26/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027212 | FCK PARTNERS LLC C/O HAIDAR CAPITAL MANAGEMENT | $500,083.49 |
| 622114 | 11/26/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-027212 | FCK PARTNERS LLC C/O HAIDAR CAPITAL MANAGEMENT | $450,694.91 |
| 622114 | 11/26/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-029263 | DEVON CAPITAL LLC | $489,800.88 |
| 622114 | 11/26/2002 | XCHG TO | VAN KAMPEN US GOVERNMENT A | 622-029264 | WESSEX CAPITAL LLC | $460,744.87 |
| 622114 | 12/2/2002 | BOT | VAN KAMPEN US GOVERNMENT A | 622-029263 | DEVON CAPITAL LLC | $199,000.00 |
| 622114 | 12/2/2002 | BOT | VAN KAMPEN US GOVERNMENT A | 622-029264 | WESSEX CAPITAL LLC | $435,000.00 |
| 622114 | 12/3/2002 | BOT | VAN KAMPEN US GOVERNMENT A | 622-027292 | HAIDAR JUPITER INTERNATIONAL LTD | $595,000.00 |

12/6/02 Van Kampen prohibited any further purchases or exchanges in accounts 622-027290, -029263, and -029264 due to unauthorized market timing

| | | | | | |
|---|---|---|---|---|---|
| 622032 | 12/16/2002 | BOT | VAN KAMPEN INTL MAGNUM A | 622-034592 | RIVERVIEW GROUP LLC C/O MILLENIUM HOLDING GROUP | $52,000.00 |
| 622114 | 12/16/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | 622-027292 | HAIDAR JUPITER INTERNATIONAL LTD | $297,700.62 |
| 622114 | 12/16/2002 | XCHG TO | VAN KAMPEN ASIAN EQUITY A | 622-029264 | WESSEX CAPITAL LLC | $460,910.40 |
| 622114 | 12/16/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-027292 | HAIDAR JUPITER INTERNATIONAL LTD | $297,700.62 |
| 622114 | 12/16/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-029263 | DEVON CAPITAL LLC | $489,981.18 |

**Haidar**

# ATTACHMENT

# A

**Millennium Transactions**

# Trading Associated with Goldstein in AIM Funds

**8/2/02 AIM warned that only one more exchange was permitted that year in account 539-041105**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 539067 | 8/6/2002 | XCHG TO | AIM GLOBAL AGGRESSIVE GR A | 539-041105 | BARNABUS & CO, LLC | $710,231.42 |
| 539067 | 8/6/2002 | XCHG TO | AIM INTL GROWTH A | 539-041105 | BARNABUS & CO, LLC | $710,231.42 |
| 539067 | 8/6/2002 | XCHG TO | AIM INTL GROWTH A | 539-041106 | BARNABUS & CO, LLC | $711,299.01 |

**8/8/2002 AIM blocked a trade in account 539-041105 due to a previous block on the account for market timing**

**8/8/2002 AIM blocked account 539-041105 due to excessive short-term trading**

**8/13/02 AIM warned that only two more exchanges were permitted that year in account 539-041105**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 539067 | 8/13/2002 | XCHG TO | AIM INTERM GOVT A | 539-041106 | BARNABUS & CO, LLC | $738,034.64 |

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 539067 | 8/23/2002 | XCHG TO | AIM INTERM GOVT A | 539-041106 | BARNABUS & CO, LLC | $727,521.15 |
| 539067 | 8/19/2002 | XCHG TO | AIM INTL GROWTH A | 539-041106 | BARNABUS & CO, LLC | $730,183.20 |
| 539067 | 9/4/2002 | XCHG TO | AIM INTL GROWTH A | 539-041106 | BARNABUS & CO, LLC | $735,302.13 |
| 539077 | 9/4/2002 | BOT | AIM GLOBAL AGGRESSIVE GR A | 539-041114 | BARNABUS & CO, LLC | $657,800.00 |
| 539077 | 9/4/2002 | XCHG TO | AIM GLOBAL GROWTH A | 539-041114 | BARNABUS & CO, LLC | $657,800.00 |
| 539077 | 9/3/2002 | XCHG TO | AIM INTERM GOVT A | 539-041114 | BARNABUS & CO, LLC | $552,362.90 |
| 539077 | 8/26/2002 | BOT | AIM INTL GROWTH A | 539-041114 | BARNABUS & CO, LLC | $576,800.00 |
| 539077 | 9/6/2002 | XCHG TO | AIM INTL GROWTH A | 539-041114 | BARNABUS & CO, LLC | $550,607.51 |
| 539078 | 9/6/2002 | BOT | AIM GLOBAL GROWTH A | 539-041098 | BARNABUS & CO, LLC | $512,000.00 |
| 539078 | 9/4/2002 | BOT | AIM INTL GROWTH A | 539-041098 | BARNABUS & CO, LLC | $575,000.00 |

**9/13/2002 AIM blocked trades in accounts 539-041114 and -041106 due to excessive short-term trading**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622032 | 11/21/2002 | BOT | AIM ASIA PACIFIC GROWTH A | 622-034490 | BARNABUS & CO LLC ATTN: TERRY FEENEY | $349,800.00 |
| 622032 | 11/21/2002 | BOT | AIM EUROPEAN GROWTH A | 622-034492 | BARNABUS & CO LLC ATTN: TERRY FEENEY | $299,700.00 |
| 622032 | 11/26/2002 | XCHG TO | AIM INTERM GOVT A | 622-034266 | BARNABUS & CO LLC | $529,499.25 |
| 622032 | 11/6/2002 | BOT | AIM INTL GROWTH A | 622-034266 | BARNABUS & CO LLC | $215,300.00 |
| 622032 | 11/14/2002 | BOT | AIM INTL GROWTH A | 622-034266 | BARNABUS & CO LLC | $321,200.00 |

Page 1 of 2

**Millenium**

# Trading Associated with Goldstein in AIM Funds

**12/2/02 AIM blocked trades in accounts 622-034490 and -034492 for the remainder of 2002**

**12/2/02 AIM blocked trades in account 622-034266 for the remainder of 2002 due to excessive trading**

| 622032 | 12/16/2002 | BOT | AIM GLOBAL AGGRESSIVE GR A | 622-034267 | BARNABUS & CO LLC | $407,300.00 |
| 622032 | 12/16/2002 | BOT | AIM GLOBAL GROWTH A | 622-034267 | BARNABUS & CO LLC | $407,600.00 |
| 622032 | 12/16/2002 | BOT | AIM INTL GROWTH A | 622-034267 | BARNABUS & CO LLC | $403,800.00 |

Page 2 of 2

**Millenium**

# Trading Associated with Goldstein in Alliance Funds

**8/15/02 Alliance blocked trades in accounts 559-041104 and -041114 due to unauthorized market timing**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622032 | 12/16/2002 | BOT | ALLIANCE NEW EUROPE A | 622-034492 | BARNABUS & CO LLC ATTN: TERRY FEENEY | $148,700.00 |
| 622114 | 2/18/2003 | XCHG TO | ALLIANCE AFD EXC RESERVES A | 622-027278 | CARROLL,HINRICHS & CO LLC | $2,128,731.79 |
| 622114 | 2/18/2003 | XCHG TO | ALLIANCE AFD EXC RESERVES A | 622-029797 | RAVENSCOURT LLC | $528,155.34 |
| 622114 | 2/21/2003 | XCHG TO | ALLIANCE HIGH YIELD A | 622-027278 | CARROLL,HINRICHS & CO LLC | $2,128,731.79 |
| 622114 | 2/21/2003 | XCHG TO | ALLIANCE HIGH YIELD A | 622-029797 | RAVENSCOURT LLC | $528,155.34 |

**12/11/02 Alliance blocked trades in account 622-034490 and due to excessive trading of fund shares**

Millenium

# Trading Associated with Goldstein in American Century Funds

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| | 8/27/02 American Century blocked trades in accounts 539-041114, -041105, and -041098 and for Branch 539 (subsequent to Branch 633 block) due to unauthorized market timing | | | | | |
| | 11/6/02 American Century blocked trades for Branch 539 (subsequent to Branch 622 block) due to unauthorized market timing | | | | | |
| | 11/11/02 American Century blocked all future trades for rep Goldstein due to unauthorized market timing | | | | | |

Millenium

# Trading Associated with Goldstein in Federated Funds

**5/22/02 Federated froze assets and blocked further exchanges in account 622-027278 due to unauthorized market timing**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 539067 | 10/1/2002 | BOT | FEDERATED EUROPEAN GROWTH A | 539-041105 | BARNABUS & CO, LLC | $322,000.00 |
| 539067 | 10/10/2002 | BOT | FEDERATED EUROPEAN GROWTH A | 539-041106 | BARNABUS & CO, LLC | $353,200.00 |
| 539067 | 10/1/2002 | BOT | FEDERATED INTL CAP APPREC A | 539-041105 | BARNABUS & CO, LLC | $307,600.00 |
| 539067 | 10/10/2002 | BOT | FEDERATED INTL CAP APPREC A | 539-041106 | BARNABUS & CO, LLC | $353,200.00 |
| 539067 | 8/21/2002 | BOT | FEDERATED INTL EQUITY A | 539-041105 | BARNABUS & CO, LLC | $346,000.00 |
| 539067 | 9/4/2002 | BOT | FEDERATED INTL EQUITY A | 539-041106 | BARNABUS & CO, LLC | $276,000.00 |
| 539067 | 9/6/2002 | BOT | FEDERATED INTL EQUITY A | 539-041105 | BARNABUS & CO, LLC | $312,000.00 |
| 539067 | 10/1/2002 | BOT | FEDERATED INTL EQUITY A | 539-041105 | BARNABUS & CO, LLC | $315,000.00 |
| 539067 | 10/1/2002 | BOT | FEDERATED INTL EQUITY A | 539-041106 | BARNABUS & CO, LLC | $452,000.00 |
| 539077 | 10/8/2002 | BOT | FEDERATED EUROPEAN GROWTH A | 539-041114 | BARNABUS & CO, LLC | $227,300.00 |
| 539077 | 10/8/2002 | BOT | FEDERATED INTL CAP APPREC A | 539-041114 | BARNABUS & CO, LLC | $243,600.00 |
| 539077 | 8/19/2002 | BOT | FEDERATED INTL EQUITY A | 539-041114 | BARNABUS & CO, LLC | $615,400.00 |
| 539077 | 9/25/2002 | BOT | FEDERATED INTL EQUITY A | 539-041114 | BARNABUS & CO, LLC | $750,000.00 |
| 539077 | 10/8/2002 | BOT | FEDERATED INTL EQUITY A | 539-041114 | BARNABUS & CO, LLC | $427,000.00 |
| 539078 | 8/14/2002 | BOT | FEDERATED INTL EQUITY A | 539-041098 | BARNABUS & CO, LLC | $420,000.00 |
| 622032 | 11/14/2002 | BOT | FEDERATED EUROPEAN GROWTH A | 622-034267 | BARNABUS & CO LLC | $301,200.00 |
| 622032 | 11/8/2002 | BOT | FEDERATED INTL EQUITY A | 622-034267 | BARNABUS & CO LLC | $215,300.00 |
| 622032 | 11/21/2002 | BOT | FEDERATED INTL EQUITY A | 622-034490 | BARNABUS & CO LLC ATTN: TERRY FEENEY | $349,800.00 |
| 622032 | 11/21/2002 | BOT | FEDERATED INTL SMALL CO A | 622-034492 | BARNABUS & CO LLC ATTN: TERRY FEENEY | $299,700.00 |
| 622074 | 8/26/2002 | BOT | FEDERATED HIGH INC BOND A | 622-029797 | RAVENSCOURT LLC | $750,000.00 |
| 622074 | 10/30/2002 | BOT | FEDERATED HIGH INC BOND A | 622-029797 | RAVENSCOURT LLC | $300,000.00 |
| 622114 | 10/25/2002 | BOT | FEDERATED EUROPEAN GROWTH A | 622-041108 | BARNABUS & CO, LLC | $275,600.00 |
| 622114 | 10/25/2002 | BOT | FEDERATED INTL CAP APPREC A | 622-041108 | BARNABUS & CO, LLC | $424,600.00 |
| 622114 | 10/25/2002 | BOT | FEDERATED INTL EQUITY A | 622-041108 | BARNABUS & CO, LLC | $424,600.00 |

**11/22/02 Federated froze assets and blocked further exchanges in accounts 622-027278 and 539-041105 due to unauthorized market timing**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622032 | 12/16/2002 | BOT | FEDERATED INTL CAP APPREC A | 622-034490 | BARNABUS & CO LLC ATTN: TERRY FEENEY | $349,700.00 |

Page 1 of 2

Millenium

# Trading Associated with Goldstein in Federated Funds

| | | | | | | |
|---|---|---|---|---|---|---|
| 622032 | 12/16/2002 | BOT | FEDERATED INTL EQUITY A | 622-034490 | BARNABUS & CO LLC ATTN: TERRY FEENEY | $349,700.00 |
| 622032 | 12/16/2002 | BOT | FEDERATED INTL SMALL CO A | 622-034490 | BARNABUS & CO LLC ATTN: TERRY FEENEY | $349,700.00 |
| 622114 | 3/3/2003 | BOT | FEDERATED HIGH INC BOND A | 622-029797 | RAVENSCOURT LLC | $300,000.00 |

Page 2 of 2

Millenium

# Trading Associated with Goldstein in Goldman Sachs Funds

12/5/02 Goldman Sachs blocked trades in accounts 622-034490 and 622-034492 due to unauthorized market timing

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622032 | 12/16/2002 | BOT | GOLDMAN SACHS CORE INTL EQ A | 622-034266 | BARNABUS & CO LLC | $179,600.00 |
| 622032 | 1/8/2003 | XCHG TO | GOLDMAN SACHS ULT SH DUR GVT A | 622-034266 | BARNABUS & CO LLC | $179,865.29 |
| 622114 | 3/3/2003 | BOT | GOLDMAN SACHS HI YLD FD A | 622-029797 | RAVENSCOURT LLC | $500,000.00 |
| 622114 | 1/8/2003 | XCHG TO | GOLDMAN SACHS ULT SH DUR GVT A | 622-041108 | BARNABUS & CO, LLC | $480,283.43 |
| 622114 | 1/8/2003 | XCHG TO | GOLDMAN SACHS ULT SH DUR GVT A | 622-041108 | BARNABUS & CO, LLC | $633,314.22 |

Millenium

Page 1 of 1

**Attachment A, Part 4 of 4**

# Trading Associated with Goldstein in Janus Funds

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|

8/7/02 Janus stated that it wanted MSDW to restrict Goldstein and his partner Plotkin from any further trading in Janus funds due to unauthorized market timing

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 539067 | 8/23/2002 | XCHG TO | JANUS ADVISER SER FLEXIBLE INC | 539-041105 | BARNABUS & CO, LLC | $377,238.68 |
| 539067 | 10/2/2002 | XCHG TO | JANUS ADVISER SER FLEXIBLE INC | 539-041106 | BARNABUS & CO, LLC | $455,641.03 |
| 539067 | 10/2/2002 | XCHG TO | JANUS ADVISER SER FLEXIBLE INC | 539-041106 | BARNABUS & CO, LLC | $604,259.35 |
| 539067 | 8/19/2002 | BOT | JANUS ADVISER SER INT'N'L | 539-041105 | BARNABUS & CO, LLC | $378,000.00 |
| 539067 | 9/25/2002 | BOT | JANUS ADVISER SER INT'N'L | 539-041106 | BARNABUS & CO, LLC | $460,000.00 |
| 539067 | 9/25/2002 | BOT | JANUS ADVISER SER WORLDWIDE | 539-041106 | BARNABUS & CO, LLC | $600,000.00 |
| 539077 | 8/20/2002 | XCHG TO | JANUS ADVISER SER FLEXIBLE INC | 539-041114 | BARNABUS & CO, LLC | $492,331.35 |
| 539077 | 8/14/2002 | BOT | JANUS ADVISER SER INT'N'L | 539-041114 | BARNABUS & CO, LLC | $478,600.00 |
| 539077 | 8/22/2002 | XCHG TO | JANUS ADVISER SER INT'N'L | 539-041114 | BARNABUS & CO, LLC | $490,305.30 |

10/4/02 Janus blocked future purchases or exchanges in account 539-041106 due to unauthorized market timing

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 539078 | 10/10/2002 | BOT | JANUS ADVISER SER INT'N'L | 539-041098 | BARNABUS & CO, LLC | $404,000.00 |
| 539078 | 10/10/2002 | BOT | JANUS ADVISER SER WORLDWIDE | 539-041098 | BARNABUS & CO, LLC | $404,000.00 |
| 622032 | 11/21/2002 | BOT | JANUS ADVISER SER INT'N'L | 622-034492 | BARNABUS & CO LLC ATTN: TERRY FEENEY | $299,700.00 |
| 622114 | 10/22/2002 | XCHG TO | JANUS ADVISER SER FLEXIBLE INC | 622-041098 | BARNABUS & CO, LLC | $430,218.28 |
| 622114 | 10/22/2002 | XCHG TO | JANUS ADVISER SER FLEXIBLE INC | 622-041098 | BARNABUS & CO, LLC | $434,696.09 |

12/5/02 Janus blocked future purchases or exchanges in account 622-034492 due to unauthorized market timing

Millenium

# Trading Associated with Goldstein in Liberty Funds

3/19/02 Liberty blocked futures purchases and exchanges by 622-WRCH due to unauthorized market timing

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 539067 | 8/21/2002 | BOT | LIBERTY ACORN INTERNATL A | 539-041106 | BARNABUS & CO, LLC | 442,000.00 |
| 539077 | 8/14/2002 | BOT | LIBERTY ACORN INTERNATL A | 539-041114 | BARNABUS & CO, LLC | 320,000.00 |
| 539078 | 8/14/2002 | BOT | LIBERTY ACORN INTERNATL A | 539-041098 | BARNABUS & CO, LLC | 420,000.00 |

8/22/02 Liberty blocked trades in accounts 539-041114, -041098 and (on 9/3/02) account -041106 due to unauthorized market timing

| 539067 | 9/6/2002 | BOT | LIBERTY ACORN INTERNATL A | 539-041105 | BARNABUS & CO, LLC | 312,000.00 |
| 539067 | 9/17/2002 | XCHG TO | LIBERTY FEDERAL SECS A | 539-041105 | BARNABUS & CO, LLC | 304,735.06 |

9/18/02 Liberty blocked trades in account 539-041105 due to unauthorized market timing

Millenium

# Trading Associated with Goldstein in MFS Funds

**8/15/02 MFS blocked trades in account 539-041105 due to unauthorized market timing**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 539067 | 9/17/2002 | XCHG TO | MFS BOND FUND A | 539-041106 | BARNABUS & CO, LLC | $272,178.20 |
| 539067 | 9/4/2002 | BOT | MFS GLB EQUITY A | 539-041106 | BARNABUS & CO, LLC | $276,000.00 |
| 539067 | 9/25/2002 | XCHG TO | MFS GLB EQUITY A | 539-041106 | BARNABUS & CO, LLC | $271,086.87 |
| 622032 | 12/3/2002 | XCHG TO | MFS BOND FUND A | 622-034490 | BARNABUS & CO LLC ATTN: TERRY FEENEY | $343,673.90 |
| 622032 | 12/3/2002 | XCHG TO | MFS BOND FUND A | 622-034491 | BARNABUS & CO LLC ATTN: TERRY FEENEY | $346,149.12 |
| 622032 | 11/21/2002 | BOT | MFS GLB EQUITY A | 622-034490 | BARNABUS & CO LLC ATTN: TERRY FEENEY | $349,800.00 |
| 622032 | 12/16/2002 | BOT | MFS GLB EQUITY A | 622-034492 | BARNABUS & CO LLC ATTN: TERRY FEENEY | $148,700.00 |
| 622032 | 11/21/2002 | BOT | MFS GLB GROWTH A | 622-034491 | BARNABUS & CO LLC ATTN: TERRY FEENEY | $349,600.00 |
| 622032 | 12/16/2002 | BOT | MFS GLB GROWTH A | 622-034492 | BARNABUS & CO LLC ATTN: TERRY FEENEY | $149,100.00 |
| 622032 | 12/16/2002 | BOT | MFS INTL GROWTH A | 622-034286 | BARNABUS & CO LLC | $179,600.00 |
| 622032 | 12/16/2002 | BOT | MFS INTL NEW DISCOVERY A | 622-034266 | BARNABUS & CO LLC | $179,600.00 |
| 622074 | 8/23/2002 | BOT | MFS HIGH INCOME A | 622-029797 | RAVENSCOURT LLC | $500,000.00 |
| 622074 | 8/23/2002 | XCHG TO | MFS HIGH INCOME A | 622-027278 | CARROLL,HINRICHS & CO LLC | $468,739.95 |
| 622074 | 10/29/2002 | BOT | MFS HIGH INCOME A | 622-029797 | RAVENSCOURT LLC | $500,000.00 |
| 622114 | 10/29/2002 | BOT | MFS HIGH INCOME A | 622-027278 | CARROLL,HINRICHS & CO LLC | $500,000.00 |
| 622114 | 2/21/2003 | BOT | MFS HIGH INCOME A | 622-027278 | CARROLL,HINRICHS & CO LLC | $500,000.00 |
| 622114 | 2/21/2003 | BOT | MFS HIGH INCOME A | 622-029797 | RAVENSCOURT LLC | $500,000.00 |

**Millenium**

# Trading Associated with Goldstein in Phoenix Funds

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|-----------|-----------------|------------------|-----------|---------|---------------------|-----------|

**6/24/02 Phoenix blocked any future trades by reps Goldstein and/or Plotkin due to unauthorized market timing**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|-----------|-----------------|------------------|-----------|---------|---------------------|-----------|
| 539067 | 8/14/2002 | BOT | PHOENIX-ABERDEEN INTL A | 539-041105 | BARNABUS & CO, LLC | 277,300.00 |
| 539067 | 8/14/2002 | BOT | PHOENIX-ABERDEEN INTL A | 539-041106 | BARNABUS & CO, LLC | 243,000.00 |
| 539077 | 7/5/2002 | BOT | PHOENIX-ABERDEEN INTL A | 539-041114 | BARNABUS & CO, LLC | 467,000.00 |
| 539078 | 7/5/2002 | BOT | PHOENIX-ABERDEEN INTL A | 539-041098 | BARNABUS & CO, LLC | 400,000.00 |

**8/15/02 Phoenix cancelled trades in accounts 539-041105 and -041106 due to unauthorized market timing**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|-----------|-----------------|------------------|-----------|---------|---------------------|-----------|
| 539067 | 8/19/2002 | BOT | PHOENIX-ABERDEEN INTL A | 539-041106 | BARNABUS & CO, LLC | 211,000.00 |

**8/20/02 Phoenix blocked future purchases and exchanges in accounts 539-041106 due to unauthorized market timing**

Millenium

# Trading Associated with Goldstein in Salomon Funds

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|

**8/7/02 Salomon blocked future exchanges in account 539-041114 due to unauthorized market timing**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 539067 | 8/14/2002 | BOT | SALOMON INTERNATIONAL EQI A | 539-041105 | BARNABUS & CO, LLC | $277,300.00 |
| 539067 | 8/26/2002 | XCHG TO | SALOMON INTERNATIONAL EQI A | 539-041106 | BARNABUS & CO, LLC | $385,009.55 |
| 539067 | 8/20/2002 | XCHG TO | SALOMON US GOVT SEC FD CL A | 539-041106 | BARNABUS & CO, LLC | $385,380.47 |

**8/27/02 Salomon cancelled a trade in account 539-041106 due to unauthorized market timing**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 539078 | 9/4/2002 | BOT | SALOMON INTERNATIONAL EQI A | 539-041098 | BARNABUS & CO, LLC | $203,000.00 |
| 539078 | 9/25/2002 | XCHG TO | SALOMON INTERNATIONAL EQI A | 539-041098 | BARNABUS & CO, LLC | $198,462.51 |
| 539078 | 9/17/2002 | XCHG TO | SALOMON SHORT/INTRM US GOVT | 539-041098 | BARNABUS & CO, LLC | $198,083.04 |

**9/26/02 Salomon blocked future exchanges in account 539-041098 due to unauthorized market timing**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622032 | 11/6/2002 | BOT | SALOMON INTERNATIONAL EQI A | 622-034267 | BARNABUS & CO LLC | $215,300.00 |

Millenium

**Attachment A, Part 4 of 4**

# Trading Associated with Goldstein in Scudder Funds

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|

**8/15/02 Scudder cancelled a trade in account 539-041114 due to unauthorized market timing**

| 539067 | 8/19/2002 | BOT | SCUDDER INTL EQUITY INV | 539-041105 | BARNABUS & CO, LLC | $521,000.00 |
| 539067 | 8/19/2002 | BOT | SCUDDER NEW EUROPE FD A | 539-041105 | BARNABUS & CO, LLC | $378,000.00 |

**8/20/02 Scudder cancelled a trade in account 539-041105 due to unauthorized market timing**

**8/26/02 Scudder allows liquidations only in account 539-041105 due to excessive trading**

| 622032 | 11/14/2002 | BOT | SCUDDER INTL EQUITY INV | 622-034267 | BARNABUS & CO LLC | $301,200.00 |
| 622074 | 8/27/2002 | BOT | SCUDDER HIGH YIELD FD A | 622-027278 | CARROLL,HINRICHS & CO LLC | $750,000.00 |
| 622074 | 8/28/2002 | BOT | SCUDDER HIGH YIELD FD A | 622-029797 | RAVENSCOURT LLC | $750,000.00 |

**11/15/02 Scudder cancelled a trade in account 622-034267 due to unauthorized market timing**

Page 1 of 1

Millenium

# Trading Associated with Goldstein in Van Kampen Funds

12/6/02 Van Kampen blocked future purchases or exchanges in account 539-041098

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 622032 | 12/16/2002 | XCHG TO | VAN KAMPEN INTL MAGNUM A | 622-034490 | BARNABUS & CO LLC ATTN: TERRY FEENEY | $337,922.22 |
| 622114 | 2/21/2003 | BOT | VAN KAMPEN HI INC CORP BOND A | 622-027278 | CARROLL,HINRICHS & CO LLC | $1,000,000.00 |
| 622114 | 2/21/2003 | BOT | VAN KAMPEN HI INC CORP BOND A | 622-029797 | RAVENSCOURT LLC | $1,000,000.00 |

Page 1 of 1

Millenium

# ATTACHMENT

# B

# Trading Associated with O'Donnell in AIM Funds

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| | | | | | | |
| **5/23/02 AIM blocked future purchases and exchanges in accounts 723-012143 because of unauthorized market timing** | | | | | | |
| 723143 | 6/4/2002 | BOT | AIM EURO DEVELOPMENT A | 723-060179 | GAHN & MCELROY,LLC ATTN: MARCI TEKEL | $1,230,000.00 |
| 723143 | 6/14/2002 | XCHG TO | AIM EURO DEVELOPMENT A | 723-060179 | GAHN & MCELROY,LLC ATTN: MARCI TEKEL | $1,230,668.32 |
| 723143 | 6/24/2002 | XCHG TO | AIM EURO DEVELOPMENT A | 723-060179 | GAHN & MCELROY,LLC ATTN: MARCI TEKEL | $1,212,199.19 |
| 723143 | 7/3/2002 | XCHG TO | AIM EUROPEAN GROWTH A | 723-060179 | GAHN & MCELROY,LLC ATTN: MARCI TEKEL | $1,252,510.38 |
| 723143 | 7/11/2002 | XCHG TO | AIM EUROPEAN GROWTH A | 723-060179 | GAHN & MCELROY,LLC ATTN: MARCI TEKEL | $1,271,246.00 |
| 723009 | 6/26/2002 | XCHG TO | AIM GLBL GRWTH A | 723-012142 | MINARET LLC | $1,490,283.92 |
| 723009 | 6/21/2002 | XCHG TO | AIM INTERM GOVT A | 723-012142 | MINARET LLC | $1,488,671.46 |
| 723009 | 7/1/2002 | XCHG TO | AIM INTERM GOVT A | 723-012142 | MINARET LLC | $1,516,774.14 |
| 723009 | 7/9/2002 | XCHG TO | AIM INTERM GOVT A | 723-012142 | MINARET LLC | $1,516,760.20 |
| 723143 | 6/4/2002 | BOT | AIM INTL EQUITY A | 723-060177 | WYATT,ATWOOD & CO.,LLC ATTN: MARCI TEKEL | $1,420,000.00 |
| 723143 | 6/14/2002 | XCHG TO | AIM INTL EQUITY A | 723-060177 | WYATT,ATWOOD & CO.,LLC ATTN: MARCI TEKEL | $1,398,492.76 |
| 723143 | 6/17/2002 | BOT | AIM INTL EQUITY A | 723-060178 | GILMORE & GILLESPIE,LLC ATTN: MARCI TEKEL | $1,500,000.00 |
| 723009 | 6/17/2002 | BOT | AIM INTL EQUITY A | 723-012142 | MINARET LLC | $1,500,000.00 |
| 723143 | 6/24/2002 | XCHG TO | AIM INTL EQUITY A | 723-060177 | WYATT,ATWOOD & CO.,LLC ATTN: MARCI TEKEL | $1,367,710.33 |
| 723143 | 6/27/2002 | XCHG TO | AIM INTL EQUITY A | 723-060178 | GILMORE & GILLESPIE,LLC ATTN: MARCI TEKEL | $1,489,938.72 |
| 723143 | 7/3/2002 | XCHG TO | AIM INTL GROWTH A | 723-060177 | WYATT,ATWOOD & CO.,LLC ATTN: MARCI TEKEL | $1,398,094.23 |
| 723143 | 7/3/2002 | XCHG TO | AIM INTL GROWTH A | 723-060178 | GILMORE & GILLESPIE,LLC ATTN: MARCI TEKEL | $1,493,751.72 |
| 723009 | 7/5/2002 | XCHG TO | AIM INTL GROWTH A | 723-012142 | MINARET LLC | $1,515,745.98 |
| 723143 | 7/11/2002 | XCHG TO | AIM INTL GROWTH A | 723-060178 | GILMORE & GILLESPIE,LLC ATTN: MARCI TEKEL | $1,518,588.75 |
| 723143 | 7/11/2002 | XCHG TO | AIM INTL GROWTH A | 723-060177 | WYATT,ATWOOD & CO.,LLC ATTN: MARCI TEKEL | $1,421,326.50 |
| 723009 | 7/11/2002 | XCHG TO | AIM INTL GROWTH A | 723-012142 | MINARET LLC | $1,523,345.50 |
| 723143 | 6/11/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060179 | GAHN & MCELROY,LLC ATTN: MARCI TEKEL | $1,242,928.32 |
| 723143 | 6/11/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060177 | WYATT,ATWOOD & CO.,LLC ATTN: MARCI TEKEL | $1,412,416.20 |
| 723143 | 6/19/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060179 | GAHN & MCELROY,LLC ATTN: MARCI TEKEL | $1,253,301.28 |
| 723143 | 6/19/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060177 | WYATT,ATWOOD & CO.,LLC ATTN: MARCI TEKEL | $1,414,098.00 |
| 723143 | 6/25/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060178 | GILMORE & GILLESPIE,LLC ATTN: MARCI TEKEL | $1,496,893.00 |
| 723143 | 7/1/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060177 | WYATT,ATWOOD & CO.,LLC ATTN: MARCI TEKEL | $1,422,265.46 |
| 723143 | 7/1/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060178 | GILMORE & GILLESPIE,LLC ATTN: MARCI TEKEL | $1,519,583.60 |
| 723143 | 7/1/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060179 | GAHN & MCELROY,LLC ATTN: MARCI TEKEL | $1,274,174.10 |
| 723143 | 7/9/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060177 | WYATT,ATWOOD & CO.,LLC ATTN: MARCI TEKEL | $1,451,836.86 |

Millenium

## Trading Associated with O'Donnell in AIM Funds

| 723143 | 7/9/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060178 | GILMORE & GILLESPIE,LLC ATTN: MARCI TEKEL | $1,551,176.96 |
| 723143 | 7/9/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060179 | GAHN & MCELROY,LLC ATTN: MARCI TEKEL | $1,298,532.06 |

7/12/02 AIM warned that only two more exchanges were permitted that year in accounts 723-060177 and 723-060179

| 723009 | 7/24/2002 | XCHG TO | AIM GLBL GRWTH A | 723-012142 | MINARET LLC | $1,510,943.10 |
| 723009 | 7/16/2002 | XCHG TO | AIM INTERM GOVT A | 723-012142 | MINARET LLC | $1,496,325.44 |
| 723009 | 8/1/2002 | XCHG TO | AIM INTERM GOVT A | 723-012142 | MINARET LLC | $1,546,999.74 |
| 723143 | 9/12/2002 | XCHG TO | AIM INTERM GOVT A | 723-012154 | ASG LLC | $1,456,178.40 |
| 723143 | 7/24/2002 | XCHG TO | AIM INTL GROWTH A | 723-060178 | GILMORE & GILLESPIE,LLC ATTN: MARCI TEKEL | $1,383,260.42 |
| 723143 | 7/24/2002 | BOT | AIM INTL GROWTH A | 723-060176 | MAZZARD GROUP LLC ATTN: MARCI TEKEL | $1,400,000.00 |
| 723143 | 7/29/2002 | XCHG TO | AIM INTL GROWTH A | 723-060194 | OPTIK GROUP,LLC ATTN: KOVAN PILLAI | $1,200,000.00 |
| 723143 | 8/7/2002 | XCHG TO | AIM INTL GROWTH A | 723-060194 | OPTIK GROUP,LLC ATTN: KOVAN PILLAI | $1,180,750.06 |
| 723143 | 8/7/2002 | XCHG TO | AIM INTL GROWTH A | 723-060178 | GILMORE & GILLESPIE, LLC ATTN: OPERATIONS | $1,360,293.41 |
| 723143 | 8/7/2002 | XCHG TO | AIM INTL GROWTH A | 723-060176 | MAZZARD GROUP LLC ATTN: OPERATION | $1,376,725.56 |
| 723143 | 8/7/2002 | BOT | AIM INTL GROWTH A | 723-060193 | LINKAGE ASSOCIATES,LLC ATTN: KOVAN PILLAI | $1,300,000.00 |
| 723143 | 8/8/2002 | BOT | AIM INTL GROWTH A | 723-060179 | GAHN & MCELROY, LLC ATTN: OPERATIONS | $975,000.00 |
| 723009 | 8/8/2002 | XCHG TO | AIM INTL GROWTH A | 723-012142 | MINARET LLC | $1,551,930.45 |
| 723143 | 8/14/2002 | BOT | AIM INTL GROWTH A | 723-060196 | NAPA DRIVE,LLC ATTN: KOVAN PILLAI | $1,200,000.00 |
| 723143 | 9/4/2002 | XCHG TO | AIM INTL GROWTH A | 723-060196 | NAPA DRIVE,LLC ATTN: KOVAN PILLAI | $1,177,497.75 |
| 723143 | 9/4/2002 | XCHG TO | AIM INTL GROWTH A | 723-060194 | OPTIK GROUP,LLC ATTN: KOVAN PILLAI | $1,241,487.00 |
| 723143 | 9/4/2002 | XCHG TO | AIM INTL GROWTH A | 723-060193 | LINKAGE ASSOCIATES,LLC ATTN: KOVAN PILLAI | $1,366,833.00 |
| 723143 | 9/4/2002 | XCHG TO | AIM INTL GROWTH A | 723-060176 | MAZZARD GROUP LLC ATTN: OPERATION | $1,447,543.50 |
| 723143 | 9/4/2002 | BOT | AIM INTL GROWTH A | 723-060177 | WYATT,ATWOOD & CO.,LLC ATTN: OPERATIONS | $1,300,000.00 |
| 723143 | 9/4/2002 | BOT | AIM INTL GROWTH A | 723-060195 | AURIC VENTURES,LLC ATTN: KOVAN PILLAI | $1,100,000.00 |
| 723143 | 9/4/2002 | BOT | AIM INTL GROWTH A | 723-012154 | ASG LLC | $1,444,000.00 |
| 723143 | 7/16/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060177 | WYATT,ATWOOD & CO.,LLC ATTN: MARCI TEKEL | $1,396,096.16 |
| 723143 | 7/16/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060178 | GILMORE & GILLESPIE,LLC ATTN: MARCI TEKEL | $1,491,633.68 |
| 723143 | 7/16/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060179 | GAHN & MCELROY,LLC ATTN: MARCI TEKEL | $1,248,180.30 |
| 723143 | 8/1/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060176 | MAZZARD GROUP LLC ATTN: MARCI TEKEL | $1,422,577.76 |
| 723143 | 8/1/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060178 | GILMORE & GILLESPIE,LLC ATTN: MARCI TEKEL | $1,405,590.06 |
| 723143 | 8/2/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060194 | OPTIK GROUP,LLC ATTN: KOVAN PILLAI | $1,182,033.84 |
| 723143 | 8/13/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060176 | MAZZARD GROUP LLC ATTN: OPERATION | $1,413,401.26 |
| 723143 | 8/13/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060193 | LINKAGE ASSOCIATES,LLC ATTN: KOVAN PILLAI | $1,334,606.17 |

Millenium

**Attachment B, Part 1 of 2**

## Trading Associated with O'Donnell in AIM Funds

| 723143 | 8/13/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060194 | OPTIK GROUP,LLC ATTN: KOVAN PILLAI | $1,212,197.91 |
| 723143 | 8/27/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060196 | NAPA DRIVE,LLC ATTN: KOVAN PILLAI | $1,240,313.12 |
| 723143 | 9/12/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060195 | AURIC VENTURES,LLC ATTN: KOVAN PILLAI | $1,109,255.10 |
| 723143 | 9/12/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060194 | OPTIK GROUP,LLC ATTN: KOVAN PILLAI | $1,251,958.90 |

9/13/02 AIM blocked future purchases and exchanges in accounts 723-060176, -060177, -060193 and -060196 because of unauthorized market timing

| 723143 | 9/25/2002 | XCHG TO | AIM GLOBAL AGGRESSIVE GR A | 723-012154 | ASG LLC | $1,463,892.12 |
| 723143 | 9/27/2002 | XCHG TO | AIM INTERM GOVT A | 723-012154 | ASG LLC | $1,484,328.78 |
| 723143 | 10/3/2002 | XCHG TO | AIM INTERM GOVT A | 723-012154 | ASG LLC | $1,464,917.44 |
| 723143 | 9/18/2002 | XCHG TO | AIM INTL GROWTH A | 723-060195 | AURIC VENTURES,LLC ATTN: KOVAN PILLAI | $1,071,770.40 |
| 723143 | 9/18/2002 | XCHG TO | AIM INTL GROWTH A | 723-060194 | OPTIK GROUP,LLC ATTN: KOVAN PILLAI | $1,209,669.92 |
| 723143 | 9/18/2002 | BOT | AIM INTL GROWTH A | 723-060304 | PERIWINKLE, LLC ATTN: KOVAN PILLAI | $1,300,000.00 |
| 723143 | 9/25/2002 | BOT | AIM INTL GROWTH A | 723-060203 | TAIGA GROUP, LLC ATTN: OPERATIONS | $1,400,000.00 |
| 723143 | 9/25/2002 | BOT | AIM INTL GROWTH A | 723-060195 | AURIC VENTURES,LLC ATTN: KOVAN PILLAI | $1,200,000.00 |
| 723143 | 9/25/2002 | BOT | AIM INTL GROWTH A | 723-060176 | MAZZARD GROUP LLC ATTN: OPERATION | $1,200,000.00 |
| 723143 | 9/25/2002 | BOT | AIM INTL GROWTH A | 723-060304 | PERIWINKLE, LLC ATTN: OPERATIONS | $1,200,000.00 |
| 723143 | 10/1/2002 | XCHG TO | AIM INTL GROWTH A | 723-060304 | PERIWINKLE, LLC ATTN: OPERATIONS | $1,276,978.28 |
| 723143 | 10/1/2002 | XCHG TO | AIM INTL GROWTH A | 723-060195 | AURIC VENTURES,LLC ATTN: KOVAN PILLAI | $1,052,818.68 |
| 723143 | 10/1/2002 | XCHG TO | AIM INTL GROWTH A | 723-060194 | OPTIK GROUP,LLC ATTN: KOVAN PILLAI | $1,188,277.80 |
| 723143 | 10/1/2002 | XCHG TO | AIM INTL GROWTH A | 723-012154 | ASG LLC | $1,484,327.50 |
| 723143 | 9/24/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060304 | PERIWINKLE, LLC ATTN: OPERATIONS | $1,231,181.16 |
| 723143 | 9/24/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060195 | AURIC VENTURES,LLC ATTN: KOVAN PILLAI | $1,015,049.42 |
| 723143 | 9/24/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060194 | OPTIK GROUP,LLC ATTN: KOVAN PILLAI | $1,145,644.50 |
| 723143 | 10/2/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060203 | TAIGA GROUP, LLC ATTN: OPERATIONS | $1,418,591.60 |
| 723143 | 10/3/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060304 | PERIWINKLE, LLC ATTN: OPERATIONS | $2,464,271.68 |
| 723143 | 10/3/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060195 | AURIC VENTURES,LLC ATTN: KOVAN PILLAI | $2,243,050.64 |
| 723143 | 10/3/2002 | XCHG TO | AIM LARGE CAP BASIC VAL A | 723-060194 | OPTIK GROUP,LLC ATTN: KOVAN PILLAI | $1,172,750.66 |

10/03/02 AIM warned that only two more exchanges were permitted that year in account 723-060194

10/07/02 AIM blocked future purchases and exchanges in accounts 723-060203 because of unauthorized market timing

| 723143 | 10/8/2002 | XCHG TO | AIM INTL GROWTH A | 723-060304 | PERIWINKLE, LLC ATTN: OPERATIONS | $2,370,951.90 |
| 723143 | 10/8/2002 | XCHG TO | AIM INTL GROWTH A | 723-060195 | AURIC VENTURES,LLC ATTN: KOVAN PILLAI | $2,158,108.50 |

Millenium

# Trading Associated with O'Donnell in AIM Funds

| 723143 | 10/8/2002 | BOT | AIM INTL GROWTH A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $2,000,000.00 |
| 723143 | 10/8/2002 | XCHG TO | AIM INTL GROWTH A | 723-060304 | PERIWINKLE, LLC ATTN: OPERATIONS | $2,370,951.90 |
| 723143 | 10/8/2002 | XCHG TO | AIM INTL GROWTH A | 723-060195 | AURIC VENTURES,LLC ATTN: KOVAN PILLAI | $2,158,108.50 |
| 723143 | 10/8/2002 | BOT | AIM INTL GROWTH A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $2,000,000.00 |

10/09/02 AIM blocked future purchases and exchanges by brokers 723-WRCH, 723-010 and all of their accounts because of unauthorized market timing

| 723143 | 10/15/2002 | BOT | AIM INTL GROWTH A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $1,300,000.00 |
| 723143 | 10/21/2002 | BOT | AIM INTL GROWTH A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $1,300,000.00 |
| 723143 | 10/23/2002 | BOT | AIM INTL GROWTH A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $1,200,000.00 |
| 723143 | 10/23/2002 | BOT | AIM INTL GROWTH A | 723-060304 | PERIWINKLE , LLC ATTN: OPERATIONS | $1,500,000.00 |
| 723143 | 10/23/2002 | BOT | AIM INTL GROWTH A | 723-080195 | AURIC VENTURES,LLC ATTN: KOVAN PILLAI | $1,500,000.00 |
| 723143 | 10/25/2002 | BOT | AIM INTL GROWTH A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $1,000,000.00 |

10/30/02 AIM blocked future purchases and exchanges in accounts 723-060210 because of unauthorized market timing

| 723143 | 11/6/2002 | BOT | AIM INTL GROWTH A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $1,500,000.00 |
| 723009 | 11/14/2002 | BOT | AIM INTL GROWTH A | 723-012144 | MONTICLE LLC | $1,460,000.00 |
| 723002 | 11/15/2002 | BOT | AIM INTL GROWTH A | 723-060221 | CHIBA, LLC ATTN: OPERATIONS | $1,500,000.00 |
| 723002 | 11/15/2002 | BOT | AIM INTL GROWTH A | 723-060215 | MAZZARD GROUP, LLC ATTN: OPERATIONS | $1,300,000.00 |
| 723002 | 11/15/2002 | BOT | AIM INTL GROWTH A | 723-060216 | TAIGA GROUP, LLC ATTN: OPERATIONS | $1,000,000.00 |
| 723002 | 11/15/2002 | BOT | AIM INTL GROWTH A | 723-060217 | PERIWINKLE, LLC ATTN: OPERATIONS | $1,500,000.00 |
| 723143 | 11/15/2002 | BOT | AIM INTL GROWTH A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $1,400,000.00 |

11/22/02 AIM blocked future purchases and exchanges in accounts 723-060215, -060216, -060217, -060221 and -012144 because of unauthorized market timing

Millenium

**Attachment B, Part 1 of 2**

# Trading Associated with O'Donnell in Alliance Funds

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|

**7/29/02 Alliance blocked future purchases and exchanges in accounts 723-060193, -060196, and -060176 because of unauthorized market timing practices**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 723143 | 10/1/2002 | BOT | ALLIANCE ALL-ASIA INVST A | 723-060304 | PERIWINKLE , LLC ATTN: OPERATIONS | $250,000.00 |
| 723143 | 8/14/2002 | BOT | ALLIANCE INTL PREM GRWTH A | 723-060196 | NAPA DRIVE,LLC ATTN: KOVAN PILLAI | $500,000.00 |
| 723143 | 9/18/2002 | BOT | ALLIANCE INTL PREM GRWTH A | 723-060203 | TAIGA GROUP, LLC ATTN: OPERATIONS | $800,000.00 |
| 723143 | 10/1/2002 | BOT | ALLIANCE INTL PREM GRWTH A | 723-060195 | AURIC VENTURES,LLC ATTN: KOVAN PILLAI | $800,000.00 |
| 723143 | 8/7/2002 | BOT | ALLIANCE NEW EUROPE A | 723-060194 | OPTIK GROUP,LLC ATTN: KOVAN PILLAI | $250,000.00 |

**10/9/02 Alliance blocked future purchases and exchanges in account 723-012288 (2288) because of unauthorized market timing**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 723009 | 10/10/2002 | BOT | ALLIANCE NEW EUROPE A | 723-012143 | KMA LLC | $970,000.00 |

**10/11/02 Alliance blocked future purchases and exchanges in account 723-012143 because of unauthorized market timing**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 723002 | 10/23/2002 | BOT | ALLIANCE ALL-ASIA INVST A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $200,000.00 |
| 723002 | 11/15/2002 | BOT | ALLIANCE ALL-ASIA INVST A | 723-060221 | CHIBA, LLC ATTN: OPERATIONS | $200,000.00 |
| 723002 | 11/15/2002 | BOT | ALLIANCE ALL-ASIA INVST A | 723-060214 | GILMORE & GILLESPIE, LLC ATTN: OPERATIONS | $100,000.00 |
| 723002 | 11/15/2002 | BOT | ALLIANCE ALL-ASIA INVST A | 723-060216 | TAIGA GROUP, LLC ATTN: OPERATIONS | $200,000.00 |
| 723002 | 11/15/2002 | BOT | ALLIANCE ALL-ASIA INVST A | 723-060217 | PERIWINKLE, LLC ATTN: OPERATIONS | $150,000.00 |
| 723143 | 10/23/2002 | BOT | ALLIANCE INTL PREM GRWTH A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $800,000.00 |
| 723002 | 11/15/2002 | BOT | ALLIANCE INTL PREM GRWTH A | 723-060221 | CHIBA, LLC ATTN: OPERATIONS | $800,000.00 |
| 723002 | 11/15/2002 | BOT | ALLIANCE INTL PREM GRWTH A | 723-060216 | TAIGA GROUP , LLC ATTN: OPERATIONS | $800,000.00 |
| 723002 | 11/15/2002 | BOT | ALLIANCE INTL PREM GRWTH A | 723-060217 | PERIWINKLE, LLC ATTN: OPERATIONS | $750,000.00 |
| 723143 | 2/14/2003 | BOT | ALLIANCE INTL PREM GRWTH A | 723-060214 | GILMORE & GILLESPIE, LLC ATTN: OPERATIONS | $170,000.00 |
| 723143 | 2/14/2003 | BOT | ALLIANCE INTL PREM GRWTH A | 723-060215 | MAZZARD GROUP, LLC ATTN: OPERATIONS | $180,000.00 |
| 723143 | 2/14/2003 | BOT | ALLIANCE NEW EUROPE A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $150,000.00 |
| 723143 | 2/14/2003 | BOT | ALLIANCE WORLDWIDE PRIVATIZ A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $160,000.00 |

**2/26/03 Alliance cancelled trades and blocked future purchases and exchanges by broker 723-WRCH because of**

Millenium

**Attachment B, Part 1 of 2**

# Trading Associated with O'Donnell in Alliance Funds

unauthorized market timing

3/03/03 Alliance cancelled trades in accounts 723-012342, -012345, -060214, -060215, and -060210 because of unauthorized market timing

| | | | | | | |
|---|---|---|---|---|---|---|
| 723002 | 3/5/2003 | BOT | ALLIANCE ALL-ASIA INVST A | 723-060293 | CHIBA LLC ATTENTION: OPERATIONS | $200,000.00 |
| 723002 | 3/5/2003 | BOT | ALLIANCE ALL-ASIA INVST A | 723-060287 | OPTIC GROUP,LLC ATTENTION: OPERATIONS | $200,000.00 |
| 723002 | 3/5/2003 | BOT | ALLIANCE INTL PREM GRWTH A | 723-060293 | CHIBA LLC ATTENTION: OPERATIONS | $180,000.00 |
| 723002 | 3/5/2003 | BOT | ALLIANCE INTL PREM GRWTH A | 723-060287 | OPTIC GROUP,LLC ATTENTION: OPERATIONS | $180,000.00 |
| 723002 | 3/5/2003 | BOT | ALLIANCE NEW EUROPE A | 723-060293 | CHIBA LLC ATTENTION: OPERATIONS | $150,000.00 |
| 723002 | 3/5/2003 | BOT | ALLIANCE NEW EUROPE A | 723-060287 | OPTIC GROUP,LLC ATTENTION: OPERATIONS | $150,000.00 |
| 723002 | 3/21/2003 | BOT | ALLIANCE NEW EUROPE A | 723-060288 | BUKA GROUP,LLC ATTENTION: OPERATIONS | $70,000.00 |
| 723002 | 3/21/2003 | BOT | ALLIANCE NEW EUROPE A | 723-060289 | TAIGA GROUP,LLC ATTENTION: OPERATIONS | $70,000.00 |
| 723002 | 3/5/2003 | BOT | ALLIANCE WORLDWIDE PRIVATIZ A | 723-060293 | CHIBA LLC ATTENTION: OPERATIONS | $170,000.00 |
| 723002 | 3/5/2003 | BOT | ALLIANCE WORLDWIDE PRIVATIZ A | 723-060287 | OPTIC GROUP,LLC ATTENTION: OPERATIONS | $170,000.00 |
| 723002 | 3/21/2003 | BOT | ALLIANCE WORLDWIDE PRIVATIZ A | 723-060290 | NAPA DRIVE,LLC ATTENTION: OPERATIONS | $70,000.00 |
| 723002 | 3/21/2003 | BOT | ALLIANCE WORLDWIDE PRIVATIZ A | 723-060291 | VALONIA ,LLC ATTENTION: OPERATIONS | $70,000.00 |
| 723002 | 3/21/2003 | BOT | ALLIANCE WORLDWIDE PRIVATIZ A | 723-060292 | OSAYKANYU LLC ATTENTION: OPERATIONS | $70,000.00 |
| 723002 | 3/21/2003 | BOT | ALLIANCE WORLDWIDE PRIVATIZ A | 723-060294 | HOBART WAY,LLC ATTENTION: OPERATIONS | $70,000.00 |

Millenium

# Trading Associated with O'Donnell in American Century Funds

**8/09/02 American Century blocked future purchases and exchanges in accounts 723-060177and -060196 because of "abusive trading practices from your branch 723/O'Donnell"**

**8/19/02 American Century cancelled trades in accounts 723-060193, -060194, -060177and -060176 because of unauthorized market timing**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 723011 | 1/2/2003 | BOT | AMER CENT INTL GRW ADV | 723-060245 | CHIBA, LLC ATTN: OPERATIONS | $498,594.00 |
| 723011 | 1/23/2003 | BOT | AMER CENT INTL GRW ADV | 723-060243 | LEMATA, LLC ATTN: OPERATIONS | $443,432.00 |
| 723011 | 1/28/2003 | BOT | AMER CENT INTL GRW ADV | 723-060247 | OSAYKARYU, LLC ATTN: OPERATIONS | $442,988.00 |

**1/31/03 American Century blocked all future purchases and exchanges in Branch 723 following "several warning letters to Mr. O'Donnell" because of unauthorized market timing**

Millenium

# Trading Associated with O'Donnell in Dreyfus Funds

**11/07/02 Dreyfus cancelled trades in accounts 723-060203 and 723-060210 because of unauthorized market timing**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 723002 | 11/15/2002 | BOT | DREYFUS PREM INTL GROWTH A | 723-060214 | GILMORE & GILLESPIE, LLC ATTN: OPERATIONS | $200,000.00 |
| 723002 | 11/15/2002 | BOT | DREYFUS PREM INTL GROWTH A | 723-060215 | MAZZARD GROUP, LLC ATTN: OPERATIONS | $200,000.00 |

**11/18/02 Dreyfus cancelled trades by broker 723-WRCH because of unauthorized market timing**

Millenium

# Trading Associated with O'Donnell in Franklin Funds

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| | | | | | | |

**6/26/02 Franklin blocked future purchases and exchanges in account 723-060178 because of excessive trading**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 723143 | 7/9/2002 | XCHG TO | FRANKLIN BLUE CHIP FD A | 723-060177 | WYATT,ATWOOD & CO.,LLC ATTN: MARCI TEKEL | $1,525,428.38 |
| 723143 | 7/16/2002 | XCHG TO | FRANKLIN BLUE CHIP FD A | 723-060177 | WYATT,ATWOOD & CO.,LLC ATTN: MARCI TEKEL | $1,444,245.46 |
| 723143 | 7/18/2002 | XCHG TO | FRANKLIN BLUE CHIP FD A | 723-060179 | GAHN & MCELROY,LLC ATTN: MARCI TEKEL | $1,474,725.36 |
| 723143 | 8/1/2002 | XCHG TO | FRANKLIN BLUE CHIP FD A | 723-060179 | GAHN & MCELROY,LLC ATTN: MARCI TEKEL | $1,438,507.70 |
| 723143 | 8/1/2002 | XCHG TO | FRANKLIN BLUE CHIP FD A | 723-060179 | GAHN & MCELROY,LLC ATTN: MARCI TEKEL | $206,917.90 |
| 723143 | 8/1/2002 | XCHG TO | FRANKLIN BLUE CHIP FD A | 723-060193 | LINKAGE ASSOCIATES,LLC ATTN: KOVAN PILLAI | $303,672.95 |
| 723143 | 8/1/2002 | XCHG TO | FRANKLIN BLUE CHIP FD A | 723-060194 | OPTIK GROUP,LLC ATTN: KOVAN PILLAI | $97,487.12 |
| 723143 | 7/24/2002 | XCHG TO | FRANKLIN MUTUAL EUROPEAN A | 723-060177 | WYATT,ATWOOD & CO.,LLC ATTN: MARCI TEKEL | $1,355,386.62 |

**8/02/02 Franklin cancelled trades in account 723-060179 because of unauthorized market timing**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 723143 | 8/13/2002 | XCHG TO | FRANKLIN BLUE CHIP FD A | 723-060193 | LINKAGE ASSOCIATES,LLC ATTN: KOVAN PILLAI | $303,075.84 |
| 723143 | 8/13/2002 | XCHG TO | FRANKLIN BLUE CHIP FD A | 723-060194 | OPTIK GROUP,LLC ATTN: KOVAN PILLAI | $97,833.63 |
| 723143 | 9/12/2002 | XCHG TO | FRANKLIN BLUE CHIP FD A | 723-060196 | NAPA DRIVE,LLC ATTN: KOVAN PILLAI | $851,254.53 |
| 723143 | 9/12/2002 | XCHG TO | FRANKLIN BLUE CHIP FD A | 723-060195 | AURIC VENTURES,LLC ATTN: KOVAN PILLAI | $1,521,549.64 |
| 723143 | 9/12/2002 | XCHG TO | FRANKLIN BLUE CHIP FD A | 723-060194 | OPTIK GROUP,LLC ATTN: KOVAN PILLAI | $100,827.18 |
| 723143 | 9/12/2002 | XCHG TO | FRANKLIN BLUE CHIP FD A | 723-060193 | LINKAGE ASSOCIATES,LLC ATTN: KOVAN PILLAI | $309,008.92 |
| 723143 | 9/12/2002 | XCHG TO | FRANKLIN BLUE CHIP FD A | 723-060177 | WYATT,ATWOOD & CO.,LLC ATTN: OPERATIONS | $200,390.00 |
| 723143 | 9/12/2002 | XCHG TO | FRANKLIN BLUE CHIP FD A | 723-060176 | MAZZARD GROUP LLC ATTN: OPERATION | $300,446.96 |

**9/20/02 Franklin blocked future purchases and exchanges in accounts 723-060193, -060194, -060176, -060177, -045062, -060195 and -060196 because of excessive trading**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 723143 | 9/24/2002 | XCHG TO | FRANKLIN BLUE CHIP FD A | 723-060304 | PERIWINKLE , LLC ATTN: OPERATIONS | $1,322,354.88 |

**9/27/02 Franklin blocked future purchases and exchanges in accounts 723-060304 and -012288 because of unauthorized market timing**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 723143 | 10/2/2002 | XCHG TO | FRANKLIN BLUE CHIP FD A | 723-060203 | TAIGA GROUP, LLC ATTN: OPERATIONS | $805,962.98 |

Millenium

# Trading Associated with O'Donnell in Franklin Funds

10/09/02 Franklin blocked future purchases and exchanges in account 723-060203 because of excessive trading

| Acct | Date | Action | Fund | Entity | Account | Amount |
|---|---|---|---|---|---|---|
| 723143 | 10/23/2002 | BOT | FRANKLIN MUTUAL EUROPEAN A | TAIGA GROUP, LLC ATTN: OPERATIONS | 723-060203 | $1,500,000.00 |
| 723143 | 10/25/2002 | BOT | FRANKLIN MUTUAL EUROPEAN A | SMIKE & CO., LLC ATTN: OPERATIONS | 723-060210 | $900,000.00 |
| 723002 | 11/1/2002 | BOT | FRANKLIN MUTUAL EUROPEAN A | CHIBA, LLC ATTN: OPERATIONS | 723-060221 | $900,000.00 |
| 723002 | 1/8/2003 | XCHG TO | FRANKLIN US GOVT OFF A | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | 723-012316 | $968,557.40 |
| 723002 | 1/8/2003 | XCHG TO | FRANKLIN US GOVT OFF A | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | 723-012316 | $980,718.50 |
| 723143 | 10/23/2002 | BOT | FRANKLIN MUTUAL EUROPEAN A | TAIGA GROUP, LLC ATTN: OPERATIONS | 723-060203 | $1,500,000.00 |
| 723143 | 10/25/2002 | BOT | FRANKLIN MUTUAL EUROPEAN A | SMIKE & CO., LLC ATTN: OPERATIONS | 723-060210 | $900,000.00 |
| 723002 | 11/1/2002 | BOT | FRANKLIN MUTUAL EUROPEAN A | CHIBA, LLC ATTN: OPERATIONS | 723-060221 | $900,000.00 |
| 723002 | 1/8/2003 | XCHG TO | FRANKLIN US GOVT OFF A | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | 723-012316 | $968,557.40 |
| 723002 | 1/8/2003 | XCHG TO | FRANKLIN US GOVT OFF A | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | 723-012316 | $980,718.50 |

1/23/03 Franklin blocked future purchases and exchanges in account 723-060221 because of excessive trading

1/29/03 Franklin blocked future purchases and exchanges in account 723-060247 because of excessive trading

| Acct | Date | Action | Fund | Entity | Account | Amount |
|---|---|---|---|---|---|---|
| 723002 | 1/30/2003 | XCHG TO | FRANKLIN US GOVT OFF A | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | 723-012316 | $940,873.85 |
| 723002 | 1/30/2003 | XCHG TO | FRANKLIN US GOVT OFF A | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | 723-012316 | $926,123.44 |
| 723002 | 2/20/2003 | XCHG TO | FRANKLIN US GOVT OFF A | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | 723-012316 | $927,572.18 |
| 723002 | 2/20/2003 | XCHG TO | FRANKLIN US GOVT OFF A | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | 723-012316 | $947,132.93 |

2/26/03 Franklin blocked future purchases and exchanges in account 723-060243 because of excessive trading

| Acct | Date | Action | Fund | Entity | Account | Amount |
|---|---|---|---|---|---|---|
| 723002 | 3/3/2003 | XCHG TO | FRANKLIN US GOVT OFF A | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | 723-012316 | $956,616.58 |
| 723002 | 3/3/2003 | XCHG TO | FRANKLIN US GOVT OFF A | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | 723-012316 | $936,578.15 |

3/25/03 Franklin blocked future purchases and exchanges in account 723-045234 because of excessive trading

| Acct | Date | Action | Fund | Entity | Account | Amount |
|---|---|---|---|---|---|---|
| 723143 | 4/7/2003 | XCHG TO | FRANKLIN US GOVT OFF A | FOXTAIL, LTD C/O MILLENNIUM PARTNERS LP | 723-012407 | $993,409.09 |
| 723143 | 4/7/2003 | XCHG TO | FRANKLIN US GOVT OFF A | FOXTAIL, LTD C/O MILLENNIUM PARTNERS LP | 723-012407 | $974,976.30 |
| 723143 | 4/16/2003 | XCHG TO | FRANKLIN US GOVT OFF A | FOXTAIL, LTD C/O MILLENNIUM PARTNERS LP | 723-012407 | $1,018,067.41 |
| 723143 | 4/16/2003 | XCHG TO | FRANKLIN US GOVT OFF A | FOXTAIL, LTD C/O MILLENNIUM PARTNERS LP | 723-012407 | $1,015,064.42 |
| 723002 | 4/16/2003 | XCHG TO | FRANKLIN US GOVT OFF A | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | 723-012316 | $1,012,026.60 |

Millennium

# Trading Associated with O'Donnell in Franklin Funds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 723002 | 4/16/2003 | XCHG TO | FRANKLIN US GOVT OFF A | 723-012316 | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | $1,034,973.48 |
| 723143 | 5/8/2003 | XCHG TO | FRANKLIN US GOVT OFF A | 723-012407 | FOXTAIL, LTD C/O MILLENNIUM PARTNERS LP | $1,044,280.18 |
| 723143 | 5/8/2003 | XCHG TO | FRANKLIN US GOVT OFF A | 723-012407 | FOXTAIL, LTD C/O MILLENNIUM PARTNERS LP | $1,080,256.14 |
| 723002 | 5/19/2003 | XCHG TO | FRANKLIN US GOVT OFF A | 723-012316 | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | $1,101,066.38 |
| 723002 | 5/19/2003 | XCHG TO | FRANKLIN US GOVT OFF A | 723-012316 | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | $1,045,141.05 |
| 723143 | 6/19/2003 | XCHG TO | FRANKLIN US GOVT OFF A | 723-012407 | FOXTAIL, LTD C/O MILLENNIUM PARTNERS LP | $1,093,808.63 |
| 723143 | 6/19/2003 | XCHG TO | FRANKLIN US GOVT OFF A | 723-012407 | FOXTAIL, LTD C/O MILLENNIUM PARTNERS LP | $1,095,575.49 |
| 723002 | 6/19/2003 | XCHG TO | FRANKLIN US GOVT OFF A | 723-012316 | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | $1,109,516.44 |
| 723002 | 6/19/2003 | XCHG TO | FRANKLIN US GOVT OFF A | 723-012316 | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | $1,111,308.67 |
| 723143 | 7/15/2003 | XCHG TO | FRANKLIN US GOVT OFF A | 723-012407 | FOXTAIL, LTD C/O MILLENNIUM PARTNERS LP | $1,129,144.12 |
| 723143 | 7/15/2003 | XCHG TO | FRANKLIN US GOVT OFF A | 723-012407 | FOXTAIL, LTD C/O MILLENNIUM PARTNERS LP | $1,137,991.57 |
| 723002 | 7/15/2003 | XCHG TO | FRANKLIN US GOVT OFF A | 723-012316 | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | $1,145,356.00 |
| 723002 | 7/15/2003 | XCHG TO | FRANKLIN US GOVT OFF A | 723-012316 | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | $1,154,330.46 |
| 723002 | 8/5/2003 | XCHG TO | FRANKLIN US GOVT OFF A | 723-012316 | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | $1,148,220.02 |
| 723002 | 8/5/2003 | XCHG TO | FRANKLIN US GOVT OFF A | 723-012316 | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | $1,156,537.86 |
| 723143 | 8/5/2003 | XCHG TO | FRANKLIN US GOVT OFF A | 723-012407 | FOXTAIL, LTD C/O MILLENNIUM PARTNERS LP | $1,140,161.55 |
| 723143 | 8/5/2003 | XCHG TO | FRANKLIN US GOVT OFF A | 723-012407 | FOXTAIL, LTD C/O MILLENNIUM PARTNERS LP | $1,131,961.50 |

**Millenium**

**Attachment B, Part 1 of 2**

# Trading Associated with O'Donnell in Gabelli Funds

**10/02/02 Gabelli blocked future purchases and exchanges in accounts 723-060304, -060177, -060179 and -060193**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 723143 | 10/8/2002 | BOT | GABELLI GLOBAL GROWTH FUND | 723-060176 | MAZZARD GROUP LLC ATTN: OPERATION | $900,000.00 |
| 723143 | 10/8/2002 | BOT | GABELLI GLOBAL GROWTH FUND | 723-060194 | OPTIK GROUP,LLC ATTN: KOVAN PILLAI | $800,000.00 |
| 723143 | 10/21/2002 | BOT | GABELLI GLOBAL GROWTH FUND | 723-060196 | NAPA DRIVE, LLC ATTN: KOVAN PILLAI | $900,000.00 |
| 723009 | 10/21/2002 | BOT | GABELLI GLOBAL GROWTH FUND | 723-012143 | KMA LLC | $990,000.00 |
| 723143 | 10/23/2002 | BOT | GABELLI GLOBAL GROWTH FUND | 723-060195 | AURIC VENTURES,LLC ATTN: KOVAN PILLAI | $900,000.00 |
| 723143 | 10/25/2002 | BOT | GABELLI GLOBAL GROWTH FUND | 723-060203 | TAIGA GROUP, LLC ATTN: OPERATIONS | $900,000.00 |
| 723143 | 11/1/2002 | BOT | GABELLI GLOBAL GROWTH FUND | 723-060196 | NAPA DRIVE,LLC ATTN: KOVAN PILLAI | $900,000.00 |

**11/04/02 Gabelli cancelled trades in accounts 723-012288 and -060196 due to market timing activity**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 723143 | 11/6/2002 | BOT | GABELLI GLOBAL GROWTH FUND | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $900,000.00 |
| 723143 | 11/6/2002 | BOT | GABELLI GLOBAL GROWTH FUND | 723-060203 | TAIGA GROUP, LLC ATTN: OPERATIONS | $900,000.00 |
| 723002 | 1/2/2003 | BOT | GABELLI GLOBAL GROWTH FUND | 723-060217 | PERIWINKLE, LLC ATTN: OPERATIONS | $900,000.00 |
| 723143 | 1/2/2003 | BOT | GABELLI GLOBAL GROWTH FUND | 723-060196 | NAPA DRIVE,LLC ATTN: KOVAN PILLAI | $900,000.00 |
| 723143 | 1/2/2003 | BOT | GABELLI GLOBAL GROWTH FUND | 723-060195 | AURIC VENTURES,LLC ATTN: KOVAN PILLAI | $900,000.00 |
| 723002 | 1/6/2003 | BOT | GABELLI GLOBAL GROWTH FUND | 723-060215 | MAZZARD GROUP, LLC ATTN: OPERATIONS | $900,000.00 |
| 723002 | 1/23/2003 | BOT | GABELLI GLOBAL GROWTH FUND | 723-060221 | CHIBA, LLC ATTN: OPERATIONS | $900,000.00 |
| 723002 | 1/23/2003 | BOT | GABELLI GLOBAL GROWTH FUND | 723-060214 | GILMORE & GILLESPIE, LLC ATTN: OPERATIONS | $900,000.00 |
| 723002 | 1/23/2003 | BOT | GABELLI GLOBAL GROWTH FUND | 723-060216 | TAIGA GROUP, LLC ATTN: OPERATIONS | $800,000.00 |
| 723002 | 3/7/2003 | BOT | GABELLI GLOBAL GROWTH FUND | 723-060287 | OPTIC GROUP,LLC ATTENTION: OPERATIONS | $890,000.00 |
| 723002 | 4/1/2003 | BOT | GABELLI GLOBAL GROWTH FUND | 723-060292 | OSAYKANYU LLC ATTENTION: OPERATIONS | $890,000.00 |

Millenium

## Trading Associated with O'Donnell in Goldman Sachs Funds

### 7/05/02 Goldman Sachs blocked future purchases and exchanges in account 723-060168 because of unauthorized market timing

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 723143 | 7/29/2002 | BOT | GOLDMAN SACHS CORE INTL EQ A | 723-060194 | OPTIK GROUP,LLC ATTN: KOVAN PILLAI | $350,000.00 |
| 723143 | 8/1/2002 | XCHG TO | GOLDMAN SACHS COR LG CAP GR A | 723-060193 | LINKAGE ASSOCIATES,LLC ATTN: KOVAN PILLAI | $698,289.00 |
| 723143 | 7/24/2002 | BOT | GOLDMAN SACHS INTL GWTH OPPR A | 723-060193 | LINKAGE ASSOCIATES,LLC ATTN: KOVAN PILLAI | $700,000.00 |
| 723143 | 8/1/2002 | XCHG FR | GOLDMAN SACHS INTL GWTH OPPR A | 723-060193 | LINKAGE ASSOCIATES,LLC ATTN: KOVAN PILLAI | $698,289.00 |

### 8/06/02 Goldman Sachs blocked future purchases and exchanges in accounts 723-060193 and -060194 because of unauthorized market timing

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 723143 | 2/14/2003 | BOT | GOLDMAN SACHS ASIA GROWTH A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $200,000.00 |
| 723143 | 3/5/2003 | BOT | GOLDMAN SACHS ASIA GROWTH A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $190,000.00 |
| 723002 | 3/5/2003 | BOT | GOLDMAN SACHS ASIA GROWTH A | 723-060291 | VALONIA ,LLC ATTENTION: OPERATIONS | $190,000.00 |
| 723002 | 3/7/2003 | BOT | GOLDMAN SACHS ASIA GROWTH A | 723-060290 | NAPA DRIVE,LLC ATTENTION: OPERATIONS | $190,000.00 |
| 723002 | 4/1/2003 | BOT | GOLDMAN SACHS ASIA GROWTH A | 723-060291 | VALONIA ,LLC ATTENTION: OPERATIONS | $190,000.00 |
| 723002 | 4/1/2003 | BOT | GOLDMAN SACHS ASIA GROWTH A | 723-060287 | OPTIC GROUP,LLC ATTENTION: OPERATIONS | $190,000.00 |
| 723143 | 8/7/2002 | BOT | GOLDMAN SACHS CORE INTL EQ A | 723-060196 | NAPA DRIVE,LLC ATTN: KOVAN PILLAI | $700,000.00 |
| 723143 | 2/14/2003 | BOT | GOLDMAN SACHS CORE INTL EQ A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $450,000.00 |
| 723143 | 3/5/2003 | BOT | GOLDMAN SACHS CORE INTL EQ A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $440,000.00 |
| 723002 | 3/5/2003 | BOT | GOLDMAN SACHS CORE INTL EQ A | 723-060291 | VALONIA ,LLC ATTENTION: OPERATIONS | $430,000.00 |
| 723002 | 3/7/2003 | BOT | GOLDMAN SACHS CORE INTL EQ A | 723-060290 | NAPA DRIVE,LLC ATTENTION: OPERATIONS | $430,000.00 |
| 723002 | 4/1/2003 | BOT | GOLDMAN SACHS CORE INTL EQ A | 723-060291 | VALONIA ,LLC ATTENTION: OPERATIONS | $430,000.00 |
| 723002 | 4/1/2003 | BOT | GOLDMAN SACHS CORE INTL EQ A | 723-060287 | OPTIC GROUP,LLC ATTENTION: OPERATIONS | $430,000.00 |
| 723143 | 2/14/2003 | BOT | GOLDMAN SACHS EMERG MKTS EQ A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $400,000.00 |
| 723143 | 3/5/2003 | BOT | GOLDMAN SACHS EMERG MKTS EQ A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $390,000.00 |
| 723002 | 3/5/2003 | BOT | GOLDMAN SACHS EMERG MKTS EQ A | 723-060291 | VALONIA ,LLC ATTENTION: OPERATIONS | $390,000.00 |
| 723002 | 3/7/2003 | BOT | GOLDMAN SACHS EMERG MKTS EQ A | 723-060290 | NAPA DRIVE,LLC ATTENTION: OPERATIONS | $380,000.00 |
| 723143 | 2/14/2003 | BOT | GOLDMAN SACHS INTL GWTH OPPR A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $420,000.00 |
| 723143 | 3/5/2003 | BOT | GOLDMAN SACHS INTL GWTH OPPR A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $410,000.00 |
| 723002 | 3/5/2003 | BOT | GOLDMAN SACHS INTL GWTH OPPR A | 723-060291 | VALONIA ,LLC ATTENTION: OPERATIONS | $400,000.00 |
| 723002 | 3/7/2003 | BOT | GOLDMAN SACHS INTL GWTH OPPR A | 723-060290 | NAPA DRIVE,LLC ATTENTION: OPERATIONS | $400,000.00 |

Millenium

# Trading Associated with O'Donnell in Goldman Sachs Funds

| 723002 | 4/1/2003 | BOT | GOLDMAN SACHS INTL GWTH OPPR A | 723-060291 | VALONIA ,LLC ATTENTION: OPERATIONS | $400,000.00 |
| 723002 | 4/1/2003 | BOT | GOLDMAN SACHS INTL GWTH OPPR A | 723-060287 | OPTIC GROUP,LLC ATTENTION: OPERATIONS | $400,000.00 |

4/08/03 Goldman Sachs blocked future purchases and exchanges in account 723-060291 because of unauthorized market timing

5/28/03 Goldman Sachs blocked future purchases and exchanges in account 723-060287 and -060291 because of unauthorized market timing

Page 2 of 2

Millenium

# Trading Associated with O'Donnell in Liberty Funds

**06/10/02 Liberty blocked future purchases and exchanges in accounts 723-060178 due to short-term trading activity**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 723143 | 6/19/2002 | XCHG TO | LIBERTY GROWTH STOCK A | 723-060178 | GILMORE & GILLESPIE,LLC ATTN: MARCI TEKEL | $87,774.72 |
| 723143 | 7/1/2002 | XCHG TO | LIBERTY GROWTH STOCK A | 723-060178 | GILMORE & GILLESPIE,LLC ATTN: MARCI TEKEL | $87,286.15 |
| 723143 | 6/24/2002 | XCHG TO | LIBERTY NEWPORT JAPAN OPPORT A | 723-060178 | GILMORE & GILLESPIE,LLC ATTN: MARCI TEKEL | $84,571.74 |
| 723143 | 7/3/2002 | XCHG TO | LIBERTY NEWPORT JAPAN OPPORT A | 723-060179 | GILMORE & GILLESPIE,LLC ATTN: MARCI TEKEL | $86,236.80 |
| 723143 | 7/11/2002 | BOT | LIBERTY NEWPORT TIGER A | 723-060179 | GAHN & MCELROY,LLC ATTN: MARCI TEKEL | $1,300,000.00 |

**07/23/02 Liberty blocked trading by "rep 723-WRCH, O'Donnell" due to excessive trading in account 723-060179**

Page 1 of 1

Millenium

## Trading Associated with O'Donnell in Lord Abbett Funds

**6/26/02 Lord Abbett blocked future purchases and exchanges in accounts 723-060178 because of excessive trading**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 723002 | 3/5/2003 | BOT | LORD ABBETT INTERNATIONAL A | 723-060292 | OSAYKANYU LLC ATTENTION: OPERATIONS | $790,000.00 |
| 723143 | 7/24/2002 | BOT | LORD ABBETT INTL SERIES A | 723-060194 | OPTIK GROUP,LLC ATTN: KOVAN PILLAI | $1,100,000.00 |

Millenium

## Trading Associated with O'Donnell in MFS Funds

8/15/02 MFS blocked future purchases and exchanges in accounts 723-060176, -060177, -060193, and -060194 because of unauthorized market timing

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 723143 | 9/12/2002 | XCHG TO | MFS CORE GROWTH A | 723-060196 | NAPA DRIVE,LLC ATTN: KOVAN PILLAI | $752,232.32 |
| 723143 | 9/12/2002 | XCHG TO | MFS CORE GROWTH A | 723-060195 | AURIC VENTURES,LLC ATTN: KOVAN PILLAI | $1,512,831.95 |
| 723143 | 9/12/2002 | XCHG TO | MFS CORE GROWTH A | 723-060179 | GAHN & MCELROY, LLC ATTN: OPERATIONS | $800,578.92 |
| 723143 | 9/12/2002 | XCHG TO | MFS CORE GROWTH A | 723-060178 | GILMORE & GILLESPIE, LLC ATTN: OPERATIONS | $1,504,497.96 |
| 723143 | 10/23/2002 | BOT | MFS EMERGING MKTS EQUITY A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $300,000.00 |
| 723143 | 9/4/2002 | BOT | MFS GLB ASSET ALLOC A | 723-060179 | GAHN & MCELROY, LLC ATTN: OPERATIONS | $800,000.00 |
| 723143 | 9/18/2002 | XCHG TO | MFS GLB ASSET ALLOC A | 723-060179 | GAHN & MCELROY, LLC ATTN: OPERATIONS | $787,019.86 |
| 723143 | 10/23/2002 | BOT | MFS GLB ASSET ALLOC A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $800,000.00 |
| 723009 | 8/22/2002 | BOT | MFS GLB EQUITY A | 723-012143 | KMA LLC | $980,000.00 |
| 723143 | 9/4/2002 | BOT | MFS GLB EQUITY A | 723-060196 | NAPA DRIVE,LLC ATTN: KOVAN PILLAI | $750,000.00 |
| 723143 | 9/4/2002 | BOT | MFS GLB EQUITY A | 723-060178 | GILMORE & GILLESPIE, LLC ATTN: OPERATIONS | $1,500,000.00 |
| 723143 | 9/18/2002 | XCHG TO | MFS GLB EQUITY A | 723-060196 | NAPA DRIVE,LLC ATTN: KOVAN PILLAI | $739,492.22 |
| 723143 | 9/18/2002 | XCHG TO | MFS GLB EQUITY A | 723-060178 | GILMORE & GILLESPIE, LLC ATTN: OPERATIONS | $1,479,035.60 |
| 723009 | 9/25/2002 | XCHG TO | MFS GLB EQUITY A | 723-012143 | KMA LLC | $974,543.57 |
| 723143 | 10/8/2002 | BOT | MFS GLB GROWTH A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $1,500,000.00 |
| 723143 | 9/4/2002 | BOT | MFS GLB GROWTH A | 723-060195 | AURIC VENTURES,LLC ATTN: KOVAN PILLAI | $1,500,000.00 |
| 723009 | 9/4/2002 | XCHG TO | MFS GLB GROWTH A | 723-012143 | KMA LLC | $962,416.62 |
| 723143 | 9/18/2002 | XCHG TO | MFS GLB GROWTH A | 723-060195 | AURIC VENTURES,LLC ATTN: KOVAN PILLAI | $1,487,233.99 |
| 723143 | 9/18/2002 | BOT | MFS GLB GROWTH A | 723-060304 | PERIWINKLE, LLC ATTN: OPERATIONS | $1,400,000.00 |
| 723143 | 9/18/2002 | BOT | MFS GLB GROWTH A | 723-060203 | TAIGA GROUP, LLC ATTN: OPERATIONS | $1,500,000.00 |
| 723009 | 10/15/2002 | BOT | MFS GLB GROWTH A | 723-012142 | MINARET LLC | $950,000.00 |
| 723143 | 10/23/2002 | BOT | MFS GLB GROWTH A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $1,500,000.00 |
| 723009 | 9/12/2002 | XCHG TO | MFS GOVT SECURITIES A | 723-012143 | KMA LLC | $970,654.30 |
| 723143 | 10/23/2002 | BOT | MFS INTL GROWTH A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $400,000.00 |
| 723143 | 10/23/2002 | BOT | MFS INTL INVESTORS TRUST A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $300,000.00 |
| 723143 | 10/23/2002 | BOT | MFS INTL NEW DISCOVERY A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $500,000.00 |
| 723011 | 1/2/2003 | BOT | MFS LIMITED MATURITY A | 723-060241 | REDWING GROUP, LLC ATTN: OPERATIONS | $19,943.00 |

Millenium

**Attachment B, Part 2 of 2**

# Trading Associated with O'Donnell in MFS Funds

| | | | | | | |
|---|---|---|---|---|---|---|
| 723011 | 1/2/2003 | BOT | MFS LIMITED MATURITY A | 723-060242 | VALONIA, LLC ATTN: OPERATIONS | $9,971.00 |
| 723011 | 1/2/2003 | BOT | MFS LIMITED MATURITY A | 723-060243 | LEMATA, LLC ATTN: OPERATIONS | $9,971.00 |
| 723011 | 1/2/2003 | BOT | MFS LIMITED MATURITY A | 723-060244 | HOBART WAY, LLC ATTN: OPERATIONS | $19,943.00 |
| 723011 | 1/2/2003 | BOT | MFS LIMITED MATURITY A | 723-060245 | CHIBA, LLC ATTN: OPERATIONS | $9,971.00 |
| 723011 | 1/2/2003 | BOT | MFS LIMITED MATURITY A | 723-060246 | BUKA GROUP, LLC ATTN: OPERATIONS | $9,971.00 |
| 723011 | 1/2/2003 | BOT | MFS LIMITED MATURITY A | 723-060247 | OSAYKARYU, LLC ATTN: OPERATIONS | $9,971.00 |
| 723002 | 4/10/2003 | BOT | MFS MERIDIAN GLOBAL BAL A2 | 723-012316 | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | $495,000.00 |
| 723002 | 6/4/2003 | XCHG TO | MFS MERIDIAN GLOBAL BAL A2 | 723-012316 | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | $508,924.00 |
| 723002 | 4/10/2003 | BOT | MFS MERIDIAN GLOBAL EQI A2 | 723-012316 | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | $490,000.00 |
| 723002 | 6/4/2003 | XCHG TO | MFS MERIDIAN GLOBAL EQI A2 | 723-012316 | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | $508,924.00 |
| 723002 | 5/8/2003 | XCHG TO | MFS MERIDIAN LTD MATURITY A2 | 723-012316 | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | $508,567.28 |
| 723002 | 5/8/2003 | XCHG TO | MFS MERIDIAN LTD MATURITY A2 | 723-012316 | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | $506,354.71 |
| 723143 | 5/5/2003 | BOT | MFS OFF SICAV STRATEGIC GRW A2 | 723-012407 | FOXTAIL, LTD C/O MILLENNIUM PARTNERS LP | $500,000.00 |
| 723143 | 5/5/2003 | BOT | MFS OFF SICAV US EMERG GRW A | 723-012407 | FOXTAIL, LTD C/O MILLENNIUM PARTNERS LP | $500,000.00 |

**Millenium**

**Attachment B, Part 2 of 2**

## Trading Associated with O'Donnell in MFS Funds

8/15/02 MFS blocked future purchases and exchanges in accounts 723-060176, -060177, -060193, and -060194 because of unauthorized market timing

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 723143 | 9/12/2002 | XCHG TO | MFS CORE GROWTH A | 723-060196 | NAPA DRIVE,LLC ATTN: KOVAN PILLAI | $762,232.32 |
| 723143 | 9/12/2002 | XCHG TO | MFS CORE GROWTH A | 723-060195 | AURIC VENTURES,LLC ATTN: KOVAN PILLAI | $1,512,831.95 |
| 723143 | 9/12/2002 | XCHG TO | MFS CORE GROWTH A | 723-060179 | GAHN & MCELROY, LLC ATTN: OPERATIONS | $800,578.82 |
| 723143 | 9/12/2002 | XCHG TO | MFS CORE GROWTH A | 723-060178 | GILMORE & GILLESPIE, LLC ATTN: OPERATIONS | $1,504,497.96 |
| 723143 | 10/23/2002 | BOT | MFS EMERGING MKTS EQUITY A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $300,000.00 |
| 723143 | 9/4/2002 | BOT | MFS GLB ASSET ALLOC A | 723-060179 | GAHN & MCELROY, LLC ATTN: OPERATIONS | $800,000.00 |
| 723143 | 9/18/2002 | XCHG TO | MFS GLB ASSET ALLOC A | 723-060179 | GAHN & MCELROY, LLC ATTN: OPERATIONS | $787,019.86 |
| 723143 | 10/23/2002 | BOT | MFS GLB ASSET ALLOC A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $800,000.00 |
| 723009 | 8/22/2002 | BOT | MFS GLB EQUITY A | 723-012143 | KMA LLC | $980,000.00 |
| 723143 | 9/4/2002 | BOT | MFS GLB EQUITY A | 723-060196 | NAPA DRIVE,LLC ATTN: KOVAN PILLAI | $750,000.00 |
| 723143 | 9/4/2002 | BOT | MFS GLB EQUITY A | 723-060178 | GILMORE & GILLESPIE, LLC ATTN: OPERATIONS | $1,500,000.00 |
| 723143 | 9/18/2002 | XCHG TO | MFS GLB EQUITY A | 723-060196 | NAPA DRIVE,LLC ATTN: KOVAN PILLAI | $739,492.22 |
| 723143 | 9/18/2002 | XCHG TO | MFS GLB EQUITY A | 723-060178 | GILMORE & GILLESPIE, LLC ATTN: OPERATIONS | $1,479,035.60 |
| 723009 | 9/25/2002 | XCHG TO | MFS GLB EQUITY A | 723-012143 | KMA LLC | $974,543.57 |
| 723143 | 10/8/2002 | BOT | MFS GLB EQUITY A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $1,600,000.00 |
| 723143 | 9/4/2002 | BOT | MFS GLB GROWTH A | 723-060195 | AURIC VENTURES,LLC ATTN: KOVAN PILLAI | $1,500,000.00 |
| 723009 | 9/4/2002 | XCHG TO | MFS GLB GROWTH A | 723-012143 | KMA LLC | $962,416.62 |
| 723143 | 9/18/2002 | XCHG TO | MFS GLB GROWTH A | 723-060195 | AURIC VENTURES,LLC ATTN: KOVAN PILLAI | $1,487,233.99 |
| 723143 | 9/18/2002 | BOT | MFS GLB GROWTH A | 723-060304 | PERIWINKLE, LLC ATTN: OPERATIONS | $1,400,000.00 |
| 723143 | 9/18/2002 | BOT | MFS GLB GROWTH A | 723-060203 | TAIGA GROUP, LLC ATTN: OPERATIONS | $1,500,000.00 |
| 723009 | 10/15/2002 | BOT | MFS GLB GROWTH A | 723-012142 | MINARET LLC | $950,000.00 |
| 723143 | 10/23/2002 | BOT | MFS GLB GROWTH A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $1,500,000.00 |
| 723009 | 9/12/2002 | XCHG TO | MFS GOVT SECURITIES A | 723-012143 | KMA LLC | $970,654.30 |
| 723143 | 10/23/2002 | BOT | MFS INTL GROWTH A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $400,000.00 |
| 723143 | 10/23/2002 | BOT | MFS INTL INVESTORS TRUST A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $300,000.00 |
| 723143 | 10/23/2002 | BOT | MFS INTL NEW DISCOVERY A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $500,000.00 |
| 723011 | 1/2/2003 | BOT | MFS LIMITED MATURITY A | 723-060241 | REDWING GROUP, LLC ATTN: OPERATIONS | $19,943.00 |

Page 1 of 2

Millenium

# Trading Associated with O'Donnell in MFS Funds

| | | | | | |
|---|---|---|---|---|---|
| 723011 | 1/2/2003 | BOT | MFS LIMITED MATURITY A | 723-060242 | VALONA, LLC ATTN: OPERATIONS | $9,971.00 |
| 723011 | 1/2/2003 | BOT | MFS LIMITED MATURITY A | 723-060243 | LEMATA, LLC ATTN: OPERATIONS | $9,971.00 |
| 723011 | 1/2/2003 | BOT | MFS LIMITED MATURITY A | 723-060244 | HOBART WAY, LLC ATTN: OPERATIONS | $19,943.00 |
| 723011 | 1/2/2003 | BOT | MFS LIMITED MATURITY A | 723-060245 | CHIBA, LLC ATTN: OPERATIONS | $9,971.00 |
| 723011 | 1/2/2003 | BOT | MFS LIMITED MATURITY A | 723-060246 | BUKA GROUP, LLC ATTN: OPERATIONS | $9,971.00 |
| 723011 | 1/2/2003 | BOT | MFS LIMITED MATURITY A | 723-060247 | OSAYKARYU, LLC ATTN: OPERATIONS | $9,971.00 |
| 723002 | 4/10/2003 | BOT | MFS MERIDIAN GLOBAL BAL A2 | 723-012316 | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | $495,000.00 |
| 723002 | 6/4/2003 | XCHG TO | MFS MERIDIAN GLOBAL BAL A2 | 723-012316 | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | $508,924.00 |
| 723002 | 4/10/2003 | BOT | MFS MERIDIAN GLOBAL EQI A2 | 723-012316 | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | $490,000.00 |
| 723002 | 6/4/2003 | XCHG TO | MFS MERIDIAN GLOBAL EQI A2 | 723-012316 | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | $508,924.00 |
| 723002 | 5/8/2003 | XCHG TO | MFS MERIDIAN LTD MATURITY A2 | 723-012316 | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | $508,567.28 |
| 723002 | 5/8/2003 | XCHG TO | MFS MERIDIAN LTD MATURITY A2 | 723-012316 | EXMOOR, LTD. CARE OF: MILLENNIUM PARTNERS LP | $506,354.71 |
| 723143 | 5/5/2003 | BOT | MFS OFF SICAV STRATEGIC GRW A2 | 723-012407 | FOXTAIL, LTD C/O MILLENNIUM PARTNERS LP | $500,000.00 |
| 723143 | 5/5/2003 | BOT | MFS OFF SICAV US EMERG GRW A | 723-012407 | FOXTAIL, LTD C/O MILLENNIUM PARTNERS LP | $500,000.00 |

**Millennium**

**Attachment B, Part 2 of 2**

# Trading Associated with O'Donnell in Oppenheimer Funds

7/24/02 Oppenheimer blocked future purchases and exchanges in accounts 723-060177, -060178 and -060179 because of unauthorized market timing

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 723143 | 7/29/2002 | BOT | OPPENHEIMER DEVELOPING MKTS A | 723-060176 | MAZZARD GROUP LLC ATTN: MARCI TEKEL | $1,000,000.00 |
| 723011 | 1/2/2003 | BOT | OPPENHEIMER DEVELOPING MKTS A | 723-060245 | CHIBA, LLC ATTN: OPERATIONS | $478,650.00 |
| 723011 | 1/2/2003 | BOT | OPPENHEIMER DEVELOPING MKTS A | 723-060247 | OSAYKARYU, LLC ATTN: OPERATIONS | $478,650.00 |
| 723011 | 1/6/2003 | BOT | OPPENHEIMER DEVELOPING MKTS A | 723-060246 | BUKA GROUP, LLC ATTN: OPERATIONS | $897,457.32 |
| 723011 | 1/23/2003 | BOT | OPPENHEIMER DEVELOPING MKTS A | 723-060246 | BUKA GROUP, LLC ATTN: OPERATIONS | $970,575.07 |
| 723011 | 1/23/2003 | BOT | OPPENHEIMER DEVELOPING MKTS A | 723-060273 | MONTICLE, LLC | $721,516.00 |
| 723011 | 1/23/2003 | BOT | OPPENHEIMER DEVELOPING MKTS A | 723-060275 | KMA, LLC | $766,019.00 |
| 723011 | 2/21/2003 | BOT | OPPENHEIMER DEVELOPING MKTS A | 723-060273 | MONTICLE, LLC | $713,256.50 |
| 723143 | 7/29/2002 | BOT | OPPENHEIMER GLOBAL FUND | 723-060177 | WYATT,ATWOOD & CO.,LLC ATTN: MARCI TEKEL | $1,500,000.00 |
| 723143 | 7/29/2002 | BOT | OPPENHEIMER GLOBAL FUND | 723-060193 | LINKAGE ASSOCIATES,LLC ATTN: KOVAN PILLAI | $250,000.00 |
| 723143 | 7/29/2002 | BOT | OPPENHEIMER INTL GROWTH FD A | 723-060193 | LINKAGE ASSOCIATES,LLC ATTN: KOVAN PILLAI | $250,000.00 |

Millenium

# Trading Associated with O'Donnell in Phoenix Funds

**5/23/02 Phoenix blocked future purchases and exchanges in account 723-060178 because of excessive market timing**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 723143 | 6/4/2002 | BOT | PHOENIX-ABERDEEN INTL A | 723-060179 | GAHN & MCELROY,LLC ATTN: MARCI TEKEL | $350,000.00 |
| 723143 | 6/24/2002 | BOT | PHOENIX-ABERDEEN INTL A | 723-060177 | WYATT,ATWOOD & CO.,LLC ATTN: MARCI TEKEL | $450,000.00 |
| 723143 | 9/9/2002 | BOT | PHOENIX-ABERDEEN INTL A | 723-060176 | MAZZARD GROUP LLC ATTN: OPERATION | $400,000.00 |
| 723143 | 9/25/2002 | BOT | PHOENIX-ABERDEEN INTL A | 723-060194 | OPTIK GROUP LLC ATTN: KOVAN PILLAI | $300,000.00 |
| 723143 | 9/25/2002 | BOT | PHOENIX-ABERDEEN INTL A | 723-060203 | TAIGA GROUP, LLC ATTN: OPERATIONS | $400,000.00 |

**9/26/02 Phoenix cancelled trades in accounts 723-060194 and -060203 because of unauthorized market timing**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 723143 | 10/1/2002 | BOT | PHOENIX-ABERDEEN INTL A | 723-060193 | LINKAGE ASSOCIATES,LLC ATTN: KOVAN PILLAI | $400,000.00 |

**10/02/02 Phoenix cancelled trades in account 723-060193 because of unauthorized market timing**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 723143 | 10/8/2002 | BOT | PHOENIX-ABERDEEN INTL A | 723-060195 | AURIC VENTURES,LLC ATTN: KOVAN PILLAI | $1,400,000.00 |
| 723143 | 10/23/2002 | BOT | PHOENIX-ABERDEEN INTL A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $400,000.00 |

**11/01/02 Phoenix blocked all future trading by O'Donnell because he was "a market timer"**

Millenium

# Trading Associated with O'Donnell in Pioneer Funds

**10/09/02 Pioneer cancelled a trade in accounts 723-060304 because of unauthorized market timing**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 723143 | 10/25/2002 | BOT | PIONEER EUROPE FUND A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $900,000.00 |
| 723143 | 10/25/2002 | BOT | PIONEER INTL EQUITY FUND A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $100,000.00 |
| 723143 | 10/25/2002 | BOT | PIONEER INTL VALUE A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $800,000.00 |

**10/28/02 Pioneer cancelled trades in account 723-060210 because of "rep's market timing activity"**

| 723002 | 3/5/2003 | BOT | PIONEER INTL EQUITY FUND A | 723-060294 | HOBART WAY,LLC ATTENTION: OPERATIONS | $100,000.00 |
| 723002 | 4/1/2003 | BOT | PIONEER INTL EQUITY FUND A | 723-060292 | OSAYKANYU LLC ATTENTION: OPERATIONS | $100,000.00 |
| 723002 | 3/5/2003 | BOT | PIONEER INTL VALUE A | 723-060294 | HOBART WAY,LLC ATTENTION: OPERATIONS | $770,000.00 |

Page 1 of 1

Millenium

**Attachment B, Part 2 of 2**

# Trading Associated with O'Donnell in Scudder Funds

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|

**6/11/02 Scudder cancelled trades and blocked future purchases and exchanges in accounts 723-060178 because of unauthorized market timing**

**8/09/02 Scudder cancelled trades in account 723-060177 because of unauthorized market timing**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 723143 | 8/8/2002 | BOT | SCUDDER GLOBAL DISCOVERY A | 723-060177 | WYATT,ATWOOD & CO.,LLC ATTN: OPERATIONS | $900,000.00 |
| 723143 | 7/24/2002 | BOT | SCUDDER NEW EUROPE FD A | 723-060194 | OPTIK GROUP,LLC ATTN: KOVAN PILLAI | $900,000.00 |
| 723143 | 7/24/2002 | BOT | SCUDDER NEW EUROPE FD A | 723-060177 | WYATT,ATWOOD & CO.,LLC ATTN: MARCI TEKEL | $800,000.00 |

**8/22/02 Scudder blocked future purchases and exchanges in accounts 723-060176, -060177, -060178, -060179, -060195 and -012143 in both Scudder and Deutsche Bank Funds because of unauthorized market timing**

| 723143 | 9/4/2002 | BOT | SCUDDER INTL EQUITY INV | 723-060194 | OPTIK GROUP,LLC ATTN: KOVAN PILLAI | $1,200,000.00 |
|---|---|---|---|---|---|---|
| 723143 | 9/4/2002 | BOT | SCUDDER INTL EQUITY INV | 723-060196 | NAPA DRIVE,LLC ATTN: KOVAN PILLAI | $1,500,000.00 |
| 723143 | 9/4/2002 | BOT | SCUDDER NEW EUROPE FD A | 723-060179 | GAHN & MCELROY, LLC ATTN: OPERATIONS | $900,000.00 |

**9/05/02 Scudder cancelled trades in accounts 723-060179, -060194 and -060196 because of market timing**

| 723143 | 9/9/2002 | BOT | SCUDDER GLOBAL DISCOVERY A | 723-060176 | MAZZARD GROUP LLC ATTN: OPERATION | $300,000.00 |
|---|---|---|---|---|---|---|
| 723143 | 9/9/2002 | BOT | SCUDDER NEW EUROPE FD A | 723-060193 | LINKAGE ASSOCIATES,LLC ATTN: KOVAN PILLAI | $350,000.00 |

**9/10/02 Scudder cancelled trades in accounts 723-060176 and -060193 because of unauthorized market timing**

**9/19/02 Scudder cancelled trades in account 723-012288 because of unauthorized market timing**

| 723143 | 9/25/2002 | BOT | SCUDDER INTL EQUITY INV | 723-060193 | LINKAGE ASSOCIATES,LLC ATTN: KOVAN PILLAI | $1,600,000.00 |
|---|---|---|---|---|---|---|
| 723143 | 9/25/2002 | BOT | SCUDDER INTL EQUITY INV | 723-060304 | PERIWINKLE, LLC ATTN: OPERATIONS | $1,400,000.00 |

**9/26/02 Scudder cancelled trades in accounts 723-060304 and -060193 because of unauthorized market timing**

| 723143 | 10/1/2002 | BOT | SCUDDER GLOBAL DISCOVERY A | 723-060203 | TAIGA GROUP, LLC ATTN: OPERATIONS | $1,400,000.00 |
|---|---|---|---|---|---|---|
| 723143 | 10/1/2002 | BOT | SCUDDER NEW EUROPE FD A | 723-060195 | AURIC VENTURES,LLC ATTN: KOVAN PILLAI | $800,000.00 |

**10/02/02 Scudder cancelled trades in accounts 723-060203 and -060195 because of unauthorized market timing**

Millenium

**Attachment B, Part 2 of 2**

# Trading Associated with O'Donnell in Scudder Funds

| 723143 | 10/8/2002 | BOT | SCUDDER GLOBAL DISCOVERY A | 723-060304 | PERIWINKLE, LLC ATTN: OPERATIONS | $1,500,000.00 |
| 723143 | 10/8/2002 | BOT | SCUDDER INTL EQUITY INV | 723-060203 | TAIGA GROUP, LLC ATTN: OPERATIONS | $1,500,000.00 |

**10/09/02 Scudder cancelled trades in accounts 723-060304 and -060203 because of unauthorized market timing**

| 723143 | 10/25/2002 | BOT | SCUDDER GLOBAL DISCOVERY A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $900,000.00 |
| 723143 | 10/25/2002 | BOT | SCUDDER NEW EUROPE FD A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $900,000.00 |

**10/28/02 Scudder cancelled trades in account 723-060210 because of unauthorized market timing**

| 723143 | 11/6/2002 | BOT | SCUDDER GLOBAL DISCOVERY A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $900,000.00 |
| 723143 | 11/6/2002 | BOT | SCUDDER INTL EQUITY INV | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $950,000.00 |
| 723143 | 11/6/2002 | BOT | SCUDDER NEW EUROPE FD A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $900,000.00 |

**11/07/02 Scudder cancelled trades in accounts 723-060210 and -012288 because of unauthorized market timing**

| 723002 | 11/15/2002 | BOT | SCUDDER INTL EQUITY INV | 723-060221 | CHIBA, LLC ATTN: OPERATIONS | $950,000.00 |
| 723002 | 11/15/2002 | BOT | SCUDDER INTL EQUITY INV | 723-060215 | MAZZARD GROUP, LLC ATTN: OPERATIONS | $950,000.00 |
| 723002 | 11/15/2002 | BOT | SCUDDER INTL EQUITY INV | 723-060216 | TAIGA GROUP, LLC ATTN: OPERATIONS | $950,000.00 |
| 723002 | 11/15/2002 | BOT | SCUDDER INTL EQUITY INV | 723-060217 | PERIWINKLE, LLC ATTN: OPERATIONS | $900,000.00 |

**11/18/02 Scudder cancelled trades in accounts 723-060221, -060215, -060216 and -060217 because of unauthorized market timing**

| 723002 | 2/14/2003 | BOT | SCUDDER INTL EQUITY INV | 723-060214 | GILMORE & GILLESPIE, LLC ATTN: OPERATIONS | $930,000.00 |
| 723002 | 4/1/2003 | BOT | SCUDDER INTL EQUITY INV | 723-060288 | BUKA GROUP,LLC ATTENTION: OPERATIONS | $940,000.00 |

**4/02/03 Scudder cancelled trades in account 723-060288 because of unauthorized market timing**

Millenium

# Trading Associated with O'Donnell in SIT Funds

**10/08/02 SIT blocked trading in accounts 723-060195 because of unauthorized market timing**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 723009 | 10/21/2002 | BOT | SIT INTERNATIONAL GROWTH | 723-012142 | MINARET LLC | $660,000.00 |
| 723143 | 10/25/2002 | BOT | SIT INTERNATIONAL GROWTH | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $400,000.00 |
| 723143 | 11/21/2002 | BOT | SIT INTERNATIONAL GROWTH | 723-012154 | ASG LLC | $495,000.00 |
| 723009 | 10/24/2002 | XCHG TO | SIT TAX-FREE INCOME FUND | 723-012142 | MINARET LLC | $642,599.43 |
| 723143 | 11/26/2002 | XCHG TO | SIT TAX-FREE INCOME FUND | 723-012154 | ASG LLC | $484,743.73 |

**11/27/02 SIT blocked trading in accounts 723-012154 because of unauthorized market timing**

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 723002 | 3/5/2003 | BOT | SIT INTERNATIONAL GROWTH | 723-060291 | VALONIA, LLC ATTENTION: OPERATIONS | $400,000.00 |
| 723002 | 3/7/2003 | BOT | SIT INTERNATIONAL GROWTH | 723-060292 | OSAYKANYU LLC ATTENTION: OPERATIONS | $390,000.00 |
| 723002 | 4/1/2003 | BOT | SIT INTERNATIONAL GROWTH | 723-060289 | TAIGA GROUP LLC ATTENTION: OPERATIONS | $190,000.00 |

Millenium

# Trading Associated with O'Donnell in T. Rowe Price Funds

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| | | | | | | |
| 723143 | 5/22/2002 | XCHG TO | T ROWE PRICE INTNL STOCK ADV | 723-060178 | GILMORE & GILLESPIE,LLC ATTN: MARCI TEKEL | $1,532,789.85 |
| 723143 | 6/4/2002 | BOT | T ROWE PRICE INTNL STOCK ADV | 723-060179 | GAHN & MCELROY,LLC ATTN: MARCI TEKEL | $950,000.00 |

6/05/02 T. Rowe Price cancelled a trade and blocked further trading in account 723-060178 because of excessive trading

| 723143 | 7/24/2002 | BOT | T ROWE PRICE INTNL STOCK ADV | 723-060193 | LINKAGE ASSOCIATES,LLC ATTN: KOVAN PILLAI | $1,100,000.00 |
| 723143 | 8/7/2002 | BOT | T ROWE PRICE INTNL STOCK ADV | 723-060177 | WYATT,ATWOOD & CO.,LLC ATTN: OPERATIONS | $400,000.00 |
| 723143 | 8/8/2002 | BOT | T ROWE PRICE INTNL STOCK ADV | 723-060176 | MAZZARD GROUP LLC ATTN: OPERATION | $700,000.00 |

8/09/02 T. Rowe Price cancelled a trade in account 723-060176 and blocked trading by O'Donnell due to "excessive/timer trading"

8/20/02 T. Rowe Price blocked further trading in accounts 723-060177 because of excessive trading

| 723143 | 9/17/2002 | XCHG TO | T ROWE PRICE BL CHIP GR ADV | 723-060176 | MAZZARD GROUP LLC ATTN: OPERATION | $244,729.05 |
| 723143 | 9/9/2002 | BOT | T ROWE PRICE INTNL STOCK ADV | 723-060176 | MAZZARD GROUP LLC ATTN: OPERATION | $250,000.00 |

9/18/02 T. Rowe Price further trading in accounts 723-060176 because of excessive trading

| 723143 | 9/25/2002 | BOT | T ROWE PRICE INTNL STOCK ADV | 723-060196 | NAPA DRIVE,LLC ATTN: KOVAN PILLAI | $1,200,000.00 |
| 723143 | 9/25/2002 | BOT | T ROWE PRICE INTNL STOCK ADV | 723-060194 | OPTIK GROUP LLC ATTN: KOVAN PILLAI | $500,000.00 |

9/26/02 T. Rowe Price cancelled trades in accounts 723-060196 and -060194 because of unauthorized market timing

| 723143 | 10/8/2002 | BOT | T ROWE PRICE INTNL STOCK ADV | 723-060195 | AURIC VENTURES,LLC ATTN: KOVAN PILLAI | $1,500,000.00 |
| 723143 | 10/8/2002 | BOT | T ROWE PRICE INTNL STOCK ADV | 723-060304 | PERIWINKLE , LLC ATTN: OPERATIONS | $1,200,000.00 |
| 723143 | 10/21/2002 | BOT | T ROWE PRICE INTNL STOCK ADV | 723-060203 | TAIGA GROUP , LLC ATTN: OPERATIONS | $900,000.00 |
| 723143 | 10/25/2002 | BOT | T ROWE PRICE INTNL STOCK ADV | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $900,000.00 |
| 723011 | 1/2/2003 | BOT | T ROWE PRICE INTNL STOCK ADV | 723-060241 | REDWING GROUP, LLC ATTN: OPERATIONS | $498,594.00 |
| 723011 | 1/2/2003 | BOT | T ROWE PRICE INTNL STOCK ADV | 723-060243 | LEMATA, LLC ATTN: OPERATIONS | $498,594.00 |

1/16/03 T. Rowe Price allowed only liquidations and money-market exchanges in accounts 723-060241 and -060243 because of excessive

**Millenium**

# Trading Associated with O'Donnell in T. Rowe Price Funds

trading activity

| 723011 | 1/23/2003 | BOT | T ROWE PRICE INTNL STOCK ADV | 723-060242 | VALONIA, LLC ATTN: OPERATIONS | $498,825.00 |
| 723011 | 1/23/2003 | BOT | T ROWE PRICE INTNL STOCK ADV | 723-060245 | CHIBA, LLC ATTN: OPERATIONS | $491,448.39 |

**1/31/03 T. Rowe Price allowed only liquidations and money-market exchanges in accounts 723-060242 and -060245 because of excessive trading activity**

**2/26/03 T. Rowe Price cancelled a trade in account 723-060246 because of excessive trading activity**

**2/27/03 T. Rowe Price allowed only liquidations and money-market exchanges in account 723-060247 because of excessive trading activity**

**5/20/03 T. Rowe Price blocked future purchases and exchanges in accounts 723-060176, -060177 and -060178 because of unauthorized market timing**

Millenium

# Trading Associated with O'Donnell in Van Kampen Funds

10/18/02 Van Kampen blocked future purchases and exchanges in accounts 723-060203, -012144, -060210, and -012288 because of unauthorized market timing

| FA Number | Transaction Date | Transaction Type | Fund Name | Account | Account Description | Gross Amt |
|---|---|---|---|---|---|---|
| 723143 | 10/21/2002 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 723-060178 | GILMORE & GILLESPIE, LLC ATTN: OPERATIONS | $900,000.00 |
| 723143 | 10/21/2002 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 723-060196 | NAPA DRIVE,LLC ATTN: KOVAN PILLAI | $900,000.00 |
| 723143 | 10/21/2002 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 723-060193 | LINKAGE ASSOCIATES,LLC ATTN: KOVAN PILLAI | $900,000.00 |
| 723143 | 10/21/2002 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 723-060179 | GAHN & MCELROY, LLC ATTN: OPERATIONS | $900,000.00 |
| 723143 | 10/21/2002 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 723-060176 | MAZZARD GROUP LLC ATTN: OPERATION | $900,000.00 |
| 723143 | 10/23/2002 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 723-060203 | TAIGA GROUP, LLC ATTN: OPERATIONS | $900,000.00 |
| 723143 | 10/23/2002 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 723-060304 | PERIWINKLE, LLC ATTN: OPERATIONS | $900,000.00 |
| 723143 | 10/23/2002 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 723-060195 | AURIC VENTURES,LLC ATTN: KOVAN PILLAI | $900,000.00 |
| 723143 | 10/23/2002 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 723-060194 | OPTIK GROUP,LLC ATTN: KOVAN PILLAI | $900,000.00 |
| 723002 | 11/1/2002 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 723-060221 | CHIBA, LLC ATTN: OPERATIONS | $900,000.00 |
| 723009 | 11/1/2002 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 723-012143 | KMA LLC | $994,000.00 |
| 723009 | 11/14/2002 | XCHG TO | VAN KAMPEN GLOBAL EQU ALLOC A | 723-012143 | KMA LLC | $1,000,468.75 |
| 723002 | 1/2/2003 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 723-060221 | CHIBA, LLC ATTN: OPERATIONS | $900,000.00 |
| 723002 | 1/2/2003 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 723-060214 | GILMORE & GILLESPIE, LLC ATTN: OPERATIONS | $900,000.00 |
| 723143 | 1/2/2003 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 723-060178 | GILMORE & GILLESPIE, LLC ATTN: OPERATIONS | $900,000.00 |
| 723143 | 1/2/2003 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 723-060179 | GAHN & MCELROY, LLC ATTN: OPERATIONS | $900,000.00 |
| 723009 | 11/7/2002 | XCHG TO | VAN KAMPEN GOVT SECURITIES A | 723-012143 | KMA LLC | $1,004,215.82 |
| 723009 | 11/26/2002 | XCHG TO | VAN KAMPEN GOVT SECURITIES A | 723-012143 | KMA LLC | $1,007,636.90 |
| 723009 | 12/3/2002 | XCHG TO | VAN KAMPEN GOVT SECURITIES A | 723-012142 | MINARET LLC | $1,478,924.73 |
| 723009 | 12/13/2002 | XCHG TO | VAN KAMPEN GOVT SECURITIES A | 723-012142 | MINARET LLC | $1,470,734.48 |
| 723009 | 12/27/2002 | XCHG TO | VAN KAMPEN GOVT SECURITIES A | 723-012142 | MINARET LLC | $1,462,040.84 |
| 723143 | 10/21/2002 | BOT | VAN KAMPEN INT'L MAGNUM A | 723-060178 | GILMORE & GILLESPIE, LLC ATTN: OPERATIONS | $400,000.00 |
| 723143 | 10/21/2002 | BOT | VAN KAMPEN INT'L MAGNUM A | 723-060196 | NAPA DRIVE,LLC ATTN: KOVAN PILLAI | $400,000.00 |
| 723143 | 10/21/2002 | BOT | VAN KAMPEN INT'L MAGNUM A | 723-060179 | GAHN & MCELROY, LLC ATTN: OPERATIONS | $400,000.00 |
| 723143 | 10/21/2002 | BOT | VAN KAMPEN INT'L MAGNUM A | 723-060177 | WYATT,ATWOOD & CO.,LLC ATTN: OPERATIONS | $400,000.00 |
| 723143 | 10/21/2002 | BOT | VAN KAMPEN INT'L MAGNUM A | 723-060176 | MAZZARD GROUP LLC ATTN: OPERATION | $400,000.00 |
| 723143 | 10/23/2002 | BOT | VAN KAMPEN INT'L MAGNUM A | 723-060203 | TAIGA GROUP, LLC ATTN: OPERATIONS | $400,000.00 |
| 723143 | 10/23/2002 | BOT | VAN KAMPEN INT'L MAGNUM A | 723-060304 | PERIWINKLE , LLC ATTN: OPERATIONS | $400,000.00 |

Page 1 of 2

Millenium

# Trading Associated with O'Donnell in Van Kampen Funds

| | | | | | | |
|---|---|---|---|---|---|---|
| 723143 | 10/23/2002 | BOT | VAN KAMPEN INTL MAGNUM A | 723-060195 | AURIC VENTURES,LLC ATTN: KOVAN PILLAI | $400,000.00 |
| 723143 | 10/23/2002 | BOT | VAN KAMPEN INTL MAGNUM A | 723-060194 | OPTIK GROUP,LLC ATTN: KOVAN PILLAI | $400,000.00 |
| 723143 | 10/25/2002 | BOT | VAN KAMPEN INTL MAGNUM A | 723-060210 | SMIKE & CO., LLC ATTN: OPERATIONS | $400,000.00 |
| 723002 | 11/1/2002 | BOT | VAN KAMPEN INTL MAGNUM A | 723-060221 | CHIBA, LLC ATTN: OPERATIONS | $400,000.00 |
| 723002 | 1/2/2003 | BOT | VAN KAMPEN INTL MAGNUM A | 723-060221 | CHIBA, LLC ATTN: OPERATIONS | $400,000.00 |
| 723002 | 1/2/2003 | BOT | VAN KAMPEN INTL MAGNUM A | 723-060214 | GILMORE & GILLESPIE, LLC ATTN: OPERATIONS | $400,000.00 |
| 723143 | 1/2/2003 | BOT | VAN KAMPEN INTL MAGNUM A | 723-060178 | GILMORE & GILLESPIE, LLC ATTN: OPERATIONS | $400,000.00 |
| 723143 | 1/2/2003 | BOT | VAN KAMPEN INTL MAGNUM A | 723-060179 | GAHN & MCELROY, LLC ATTN: OPERATIONS | $400,000.00 |
| 723143 | 1/2/2003 | BOT | VAN KAMPEN INTL MAGNUM A | 723-060177 | WYATT,ATWOOD & CO.,LLC ATTN: OPERATIONS | $400,000.00 |

1/03/03 Van Kampen placed a 30 day restriction on account 723-012142 because of unauthorized market timing

| | | | | | | |
|---|---|---|---|---|---|---|
| 723002 | 1/23/2003 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 723-060221 | CHIBA, LLC ATTN: OPERATIONS | $900,000.00 |
| 723002 | 1/23/2003 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 723-060214 | GILMORE & GILLESPIE, LLC ATTN: OPERATIONS | $900,000.00 |
| 723002 | 1/23/2003 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 723-060215 | MAZZARD GROUP, LLC ATTN: OPERATIONS | $900,000.00 |
| 723002 | 1/23/2003 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 723-060216 | TAIGA GROUP, LLC ATTN: OPERATIONS | $900,000.00 |
| 723143 | 1/23/2003 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 723-060176 | MAZZARD GROUP LLC ATTN: OPERATION | $900,000.00 |
| 723143 | 1/23/2003 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 723-060176 | MAZZARD GROUP LLC ATTN: OPERATION | $900,000.00 |
| 723143 | 1/23/2003 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 723-060179 | GAHN & MCELROY, LLC ATTN: OPERATIONS | $900,000.00 |
| 723143 | 1/23/2003 | BOT | VAN KAMPEN GLOBAL EQU ALLOC A | 723-060178 | GILMORE & GILLESPIE, LLC ATTN: OPERATIONS | $900,000.00 |

2/04/03 Van Kampen blocked future purchases and exchanges in accounts 723-012342, -060177, -060179, -060193, -060214, -060215, -060216, -060221, and -012345 because of unauthorized market timing

Millenium